Claims Register Report
Date Range:12/19/2012-07/18/2018

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/2013 | 397 | 505 Games Srl | Todd M. Arnold | Levene, Neale, Bender, Yoo & Brill L.L.P. | 10250 Constellation Blvd., Suite 1700 | | Los Angeles | CA | 90067 | | W/D | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/19/2013 | 210 | 550 Associates LP | Attn Barbara Fleisher | 15 Cynwyd Road | | | Bala Cynwyd | PA | 19004 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/15/2013 | 574 | 550 Associates LP | Attn Barbara Fleisher | 15 Cynwyd Road | | | Bala Cynwyd | PA | 19004 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 03/29/2013 | 319 | 5TH CELL MEDIA LLC | | 1120 112th AVENUE, SUITE 300 | | | BELLEVUE | WA | 98004 | | $828.51 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 517 | A Aziz Panah | | 642 Summer Lane | | | Tracy | CA | 95377 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 02/26/2013 | 130 | AARON LENZ | | 13342 SAVANNA | | | TUSTIN | CA | 92782 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 02/26/2013 | 130 | AARON LENZ | | 13342 SAVANNA | | | TUSTIN | CA | 92782 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 482 | Aaron Travis | | 1481 5th Ave #9A | | | New York | NY | 10035 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/14/2013 | 176 | Accent Food Service | | PO Box 81515 | | | Austin | TX | 78708-1515 | | $1,619.64 | General Unsecured | A | | | Vigil Games, Inc. | 12-13402 |
| 01/22/2013 | 59 | Access Information Management | | PO Box 4837 | | | Hayward | CA | 94540-4837 | | $0.00 | Secured | | | | THQ Inc. | 12-13398 |
| 01/22/2013 | 59 | Access Information Management | | PO Box 4837 | | | Hayward | CA | 94540-4837 | | $1,040.61 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 506 | Acquia Inc. | Care of Deborah E Gray, Esq. | 25 Corporate Drive | | | Burlington | MA | 01803 | | $421,420.59 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/07/2013 | 682 | ACQUIA, INC. | DEBRA GRAY | 25 CORPORATE DR., STE 400 | | | BURLINGTON | MA | 01803 | | $0.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 01/22/2013 | 60 | Adam Robert Jones | | 512 W. Imperial Ave #2 | | | El Segundo | CA | 90245 | | $2,358.14 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 01/22/2013 | 60 | Adam Robert Jones | | 512 W. Imperial Ave #2 | | | El Segundo | CA | 90245 | | $11,483.22 | Priority | | | | THQ Inc. | 12-13398 |
| 03/14/2013 | 175 | Adele Oddes | | 6436 Maplegrove St. | | | Oak Park | CA | 91377 | | $4,594.59 | Priority | | | | THQ Inc. | 12-13398 |
| 03/14/2013 | 175 | Adele Oddes | | 6436 Maplegrove St. | | | Oak Park | CA | 91377 | | $2,313.54 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/03/2013 | 667 | ADINA SHORE | | 5517 52 AVENUE | | | DELTA | | V4K 2C6 | Canada | $1,102.50 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/03/2013 | 381 | Adobe Systems Incorporated | Wade Sherman | 345 Park Ave. | | | San Jose | CA | 95110 | | $2,179.77 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/15/2013 | 181 | Adriana G. Limon | | 681 1/2 Howell Rd | | | Oxnard | CA | 93033-8612 | | $49.98 | Priority | | | | THQ Inc. | 12-13398 |
| 03/27/2013 | 302 | ADT SECURITY SERVICES CANADA INC | | #200-750 CAMBIE ST | | | VANCOUVER | | V6B 2P2 | Canada | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/15/2013 | 180 | AGOURA LOCK TECHNOLOGIES, INC. | | 29134 ROADSIDE DRIVE, UNIT 108 | | | AGOURA HILLS | CA | 91301 | | $285.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/21/2013 | 235 | Ajay R. Shah | | 1262 E McNair Drive | | | Tempe | AZ | 85283 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/16/2013 | 590 | Ajay Shah | | 1262 E McNair Drive | | | Tempe | AZ | 85283 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 03/28/2013 | 310 | Alan Adelsberg Rollover IRA | c/o Crane Asset Management, LLC | 8383 Wilshire Blvd, Suite 850 | | | Beverly Hills | CA | 90211 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 02/20/2013 | 117 | Alesso Inc | | 4734 Topanga Canyon Blvd | | | Woodland Hills | CA | 91364 | | $12,900.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/10/2013 | 549 | Alex Lee | | 3767 Clarington Ave #430 | | | Los Angeles | CA | 90034 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 425 | Alexander Hong | | 6273 Camino Del Lago | | | Pleasanton | CA | 94566 | | EXPUNGED | Secured | | | | THQ Inc. | 12-13398 |
| 04/24/2013 | 632 | Alexander Hong | | 6273 Camino Del Lago | | | Pleasanton | CA | 94566 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 03/28/2013 | 307 | Alexandra Fortais | | 2 Sims Cres | | | Toronto | ON | M9V2S8 | Canada | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/01/2013 | 359 | Alexandra M. Negrusa | | 20475 N. 89th Dr. | | | Peoria | AZ | 85382 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 04/19/2013 | 603 | Alfredo Castaner | | 1530 Poinsettia Pl, #313 | | | Los Angeles | CA | 90046 | | $0.00 | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/19/2013 | 603 | Alfredo Castaner | | 1530 Poinsettia Pl, #313 | | | Los Angeles | CA | 90046 | | | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/29/2013 | 646 | Ali Riche | | 4027 Angel Springs Dr | | | Sugar Land | TX | 77479 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 05/08/2013 | 685 | Alina Sobinina | | 20044 Shadow Creek Circle | | | Castro Valley | CA | 94552 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 05/21/2013 | 733 | Alvin H. OConnell | | 14717 Newton Street | | | Overland Park | KS | 66223 | | EXPUNGED | Secured | | | | THQ Inc. | 12-13398 |
| 05/10/2013 | 705 | Amazon Fulfillment Services, Inc. | John Love | 410 Terry Ave. N | | | Seattle | WA | 98109 | | W/D | Admin Priority | | | | THQ Inc. | 12-13398 |
| 05/10/2013 | 708 | Amazon Fulfillment Services, Inc. | John Love | 410 Terry Ave. N | | | Seattle | WA | 98109 | | W/D | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 502 | Amazon Fulfillment Services, Inc. and its affiliates | K&L Gates LLP Attn Michael J. Gearin and Brian T. Peterson | 925 Fourth Avenue, Suite 2900 | | | Seattle | WA | 98101 | | W/D | Secured | | | | THQ Inc. | 12-13398 |
| 04/09/2013 | 535 | Ambassador P & I LLLP | Mariem Superion | 6535 N. Arizona Biltmore Cir | | | Phoenix | AZ | 85016 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 01/23/2013 | 67 | Ameren Illinois | | 300 Liberty Street | | | Peoria | IL | 61602 | | $1,666.85 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 515 | American Honda Motor Co., Inc. | Lee Goldring | Honda North America, Inc. | Law Department | 700 Van Ness Ave, MS-300-2-1D | Torrance | CA | 90501 | | $0.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/16/2013 | 586 | AMPCO SYSTEM PARKING | | 2375 E. CAMELBACK RD. SUITE 200 MBX | | | PHOENIX | AZ | 85016 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/16/2013 | 586 | AMPCO SYSTEM PARKING | | 2375 E. CAMELBACK RD. SUITE 200 MBX | | | PHOENIX | AZ | 85016 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/01/2013 | 354 | ANDERSON, DAVID L | | 2633 HERMOSA AVENUE UNIT A | | | MONTROSE | CA | 91020 | | $285,113.32 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/01/2013 | 354 | ANDERSON, DAVID L | | 2633 HERMOSA AVENUE UNIT A | | | MONTROSE | CA | 91020 | | $7,150.57 | Priority | | | | THQ Inc. | 12-13398 |
| 05/09/2013 | 702 | Andre Sienty | | 6182 CR 4400 | | | Commerce | TX | 75428 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 01/09/2013 | 37 | Andres Felix Hernandez | | 5757 W Eugie Ave Unit #2052 | | | Glendale | AZ | 85304 | | $9,382.17 | Priority | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 500 | Andrew B. Schulwolf | | 11112 Potomac Oaks Drive | | | Rockville | MD | 20850 | | EXPUNGED | Secured | | | | THQ Inc. | 12-13398 |
| 03/25/2013 | 262 | Andrew Flanagan and Susan Flanagan | | 270 Wild Horse Ln | | | Norco | CA | 92860 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 438 | Andrew Sheldon | Dykema Gossett LLP | J. Alexandra Rhim, Esq. | 20 Swains Lane | | Flackwell Heath | | HP10 9BU | United Kingdom | $6,754.39 | Priority | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 438 | Andrew Sheldon | Dykema Gossett LLP | J. Alexandra Rhim, Esq. | 20 Swains Lane | | Flackwell Heath | | HP10 9BU | United Kingdom | $208,614.88 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 484 | ANDREWS INTERNATIONAL INC. | | PO BOX 935461 | | | ATLANTA | GA | 31193-5461 | | $15,930.09 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/22/2013 | 245 | Anja Tremblay | | 664 West 17th Avenue | | | Vancouver | BC | V5Z 1T8 | Canada | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 12/27/2012 | 6 | Anjelina Quijano | | 2266 31st St Apt #5 | | | Santa Monica | CA | 90405 | | $0.00 | Priority | | | | THQ Inc. | 12-13398 |
| 12/27/2012 | 6 | Anjelina Quijano | | 2266 31st St Apt #5 | | | Santa Monica | CA | 90405 | | | General Unsecured | | | | THQ Inc. | 12-13398 |
| 02/19/2013 | 114 | Anthony Steven Royce | Anthony Royce | 828 N Idaho St | | | San Mateo | CA | 94401-1123 | | $3,245.22 | Priority | | | | THQ Inc. | 12-13398 |
| 02/19/2013 | 114 | Anthony Steven Royce | Anthony Royce | 828 N Idaho St | | | San Mateo | CA | 94401-1123 | | $6,988.70 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/18/2013 | 223 | Arizona Public Service Co. | Commercial Credit Supervisor | Mail Station 3209 | PO Box 53933 | | Phoenix | AZ | 85072-3933 | | $9,681.57 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/15/2013 | 573 | Arizona Public Service Co. | Commercial Credit Supervisor | Mail Station 3209 | PO Box 53933 | | Phoenix | AZ | 85072-3933 | | $0.00 | Admin Priority | | | | THQ Inc. | 12-13398 |
| 01/16/2013 | 52 | Arnaud Frey | | Nishi Ku Okano 1-1-5 #3108 | | | Yokohama | | 220-0073 | Japan | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/25/2013 | 270 | Arthur Fofanov | | P.O. Box 1072 | | | Niagara University | NY | 14109 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 04/19/2013 | 608 | Arthur Fofanov | | P.O. Box 1072 | | | Niagara University | NY | 14109 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 03/21/2013 | 234 | Arturo Antonio Castro | | 1327 Kinbrae Avenue | | | Hacienda Heights | CA | 91745 | | $3,714.98 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/21/2013 | 234 | Arturo Antonio Castro | | 1327 Kinbrae Avenue | | | Hacienda Heights | CA | 91745 | | $2,018.02 | Priority | | | | THQ Inc. | 12-13398 |
| 01/10/2013 | 43 | Ashley Rebecca Jerome | | 1011 Francis Dr Apt 10 | | | Champaign | IL | 61821 | | $4,266.37 | Priority | | | | THQ Inc. | 12-13398 |
| 04/16/2013 | 589 | AssetNation, Inc. | | 1001 Mckinney Street, Suite 1700 | | | Houston | TX | 77002 | | $5,251.55 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 516 | AT&T Corp | Karen A. Cavagnaro Lead Paralegal | AT&T Services, Inc | PO Box 105306 | | Atlanta | GA | 30348-5306 | | $3,251.09 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 02/26/2013 | 129 | Baer & Karrer AG | Thomas Rohde | Brandschenkestrasse 90 | | | Zurich | | 8027 | Switzerland | $1,110.71 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/04/2013 | 407 | BAKER & MCKENZIE | | ARK HILLS SENGOKUYAMA MORI TOWER | | | MINATO-KU | | 1060032 | Japan | $4,056.17 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/22/2013 | 250 | Barbara A. Hitchcock | | 102 Paradise Lane | | | Fiskdale | MA | 01518 | | EXPUNGED | Secured | | | | THQ Inc. | 12-13398 |
| 04/15/2013 | 577 | Barbara A. Hitchcock | | 102 Paradise Lane | | | Fiskdale | MA | 01518 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 03/13/2013 | 173 | Barbara L. Miller | | 6555 Cotton Wood Circle, Apt G | | | Dublin | CA | 94568 | | $1,627.25 | Priority | | | | THQ Inc. | 12-13398 |
| 03/25/2013 | 256 | Becker, Adrienne L. | | 500 El Modena Ave | | | Newport Beach | CA | 92663 | | $6,352.63 | Priority | | | | THQ Inc. | 12-13398 |
| 03/25/2013 | 257 | Becker, Adrienne L. | | 500 El Modena Ave | | | Newport Beach | CA | 92663 | | $6,663.05 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/09/2013 | 536 | Benjamin G Langa | | 116 Conifer Circle | | | Oak Park | CA | 91377 | | $396.84 | Priority | | | | THQ Inc. | 12-13398 |
| 02/19/2013 | 112 | Benjamin Lewis | | 903 Bogart Rd | | | Cedar Park | TX | 78613 | | $1,329.10 | Priority | | | | THQ Inc. | 12-13398 |
| 12/24/2012 | 4 | Benjamin N. Brigham | | 10500 National Blvd. | Apt #23 | | Los Angeles | CA | 90034 | | W/D | Priority | | | | THQ Inc. | 12-13398 |
| 12/28/2012 | 8 | Benjamin N. Brigham | | 10500 National Blvd. | Apt #23 | | Los Angeles | CA | 90034 | | $0.00 | Priority | A | | 12/24/2012 | THQ Inc. | 12-13398 |
| 01/07/2013 | 22 | Benjamin Trowell | | 3658 N 5th Ave Apt #19 | | | Phoenix | AZ | 85013 | | $4,357.30 | Priority | | | | THQ Inc. | 12-13398 |
| 01/07/2013 | 22 | Benjamin Trowell | | 3658 N 5th Ave Apt #19 | | | Phoenix | AZ | 85013 | | | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/19/2013 | 607 | Bert G. Wilson | | 940 Liberty Blvd, Apt 301 | | | Sun Prairie | WI | 53590 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 03/29/2013 | 313 | Bert N Swift | | 35632 13th Ave SW | | | Federal Way | WA | 98023 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 432 | BINARI SONORI S.R.L. | | VIALE FULVIO TESTI, 11 | | | CINISELLO BALSAMO | | 20092 | Italy | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/21/2013 | 731 | Black, Joffery C | | 5935 W. Colgate | | | Los Angeles | CA | 90036 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/28/2013 | 737 | Blackroc LLC | Elizabeth Gregory | 221 Lauderdale Rd | | | Nashville | TN | 37205 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/27/2013 | 293 | Blue Mountain Music Ltd | Gillian Morris | 110 East 25th Street | 4th Floor | | New York | NY | 10010 | | $6,000.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/26/2013 | 639 | Brad Ormond | | 1015 Colonial St. | | | Pickering | ON | L1X 1P1 | Canada | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/29/2013 | 644 | Brandon Gonzales & Terry Gonzales | Terry Gonzales | 114 N. Margueria Ave | | | Alhambra | CA | 91801-2145 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 03/27/2013 | 295 | Brenda L Ramos | | 4774 Timberglen Rd # 3218 | | | Dallas | TX | 75287 | | $1,377.33 | Priority | | | | THQ Inc. | 12-13398 |
| 04/01/2013 | 358 | Brian Bos | | 3143 Buss Drive | | | Walled Lake | MI | 48390 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/25/2013 | 263 | Brian Gerard Resch | | 3815 Sheridan Ave South | | | Minneapolis | MN | 55410 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 521 | Brian J. Farrell | | 474 Lake Sherwood Dr | | | Thousand Oaks | CA | 91361 | | $8,962.00 | Priority | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 521 | Brian J. Farrell | | 474 Lake Sherwood Dr | | | Thousand Oaks | CA | 91361 | | $1,391,607.59 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 01/11/2013 | 45 | Brian Patrick Skidmore | | 22536 Styles Street | | | Woodland Hills | CA | 91367 | | $11,288.83 | Priority | | | | THQ Inc. | 12-13398 |
| 01/11/2013 | 45 | Brian Patrick Skidmore | | 22536 Styles Street | | | Woodland Hills | CA | 91367 | | $923.93 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/29/2013 | 314 | Brigitte L Swift | | 35632 13th Ave SW | | | Federal Way | WA | 98023 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/27/2013 | 294 | Broadridge Financial Solutions | Attn Dan Martinez | 1155 Long Island Ave | | | Edgewood | NY | 11717 | | $160.52 | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/18/2013 | 598 | Bryan Frodente | | 11521 Harvest Rain Ave | | | South Jordan | UT | 84095 | | $0.00 | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/30/2013 | 662 | Burleson Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 500 E Border St Ste 640 | | | Arlington | TX | 76010-7457 | | $10.48 | Admin Secured | | | | THQ Inc. | 12-13398 |
| 03/05/2013 | 159 | Business Wire, Inc. | | 44 Montgomery Street, 39th Fl | | | San Francisco | CA | 94104 | | $31,969.69 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/01/2013 | 344 | Buzzfeed , Inc. | | 111 E 18th St | | | New York | NY | 10003 | | $10,911.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 06/17/2013 | 744 | California State Teachers Retirement System (CalSTRS) | Michelle Enchill | PO Box 15275 | MS-03 | | Sacramento | CA | 95851-0275 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/08/2013 | 686 | Calvin Chung | | 373 Berkeley Ave | | | Winnetka | IL | 60093 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 01/22/2013 | 65 | Canon Financial Services, Inc. | Howard N. Sobel, P.A. | 507 Kresson Road | | | Voorhees | NJ | 08043 | | | Secured | | | | THQ Inc. | 12-13398 |
| 01/22/2013 | 65 | Canon Financial Services, Inc. | Howard N. Sobel, P.A. | 507 Kresson Road | | | Voorhees | NJ | 08043 | | $147,597.86 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/10/2013 | 720 | Canon Financial Services, Inc. | Howard N. Sobel, P.A. | 507 Kresson Road | | | Voorhees | NJ | 08043 | | $0.00 | Admin Priority | | | | THQ Inc. | 12-13398 |
| 08/22/2013 | 761 | Canon Financial Services, Inc. | | 158 Gaither Drive, Suite 200 | PO Box 5008 | | Mt. Laurel | NJ | 08054 | | $0.00 | Admin Priority | | | | THQ Inc. | 12-13398 |
| 01/07/2013 | 28 | Carmelo P Consiglio | | 4608 Arden Way #13 | | | El Monte | CA | 91731 | | $6,102.06 | Priority | | | | THQ Inc. | 12-13398 |
| 04/10/2013 | 553 | CAROLE LIN | | 48882 CROWN RIDGE COMMON | | | FREMONT | CA | 94539 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/25/2013 | 277 | CAROLINA MANUFACTURERS SERVICE | ATTN KELLY SWEAT | P.O. BOX 751011 | | | CHARLOTTE | NC | 28275-1011 | | $655.99 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 02/19/2013 | 111 | Chad Hranchak | | 1100 Red Bird Drive | | | Cedar Park | TX | 78613 | | $3,357.05 | Priority | | | | Vigil Games, Inc. | 12-13402 |
| 02/19/2013 | 111 | Chad Hranchak | | 1100 Red Bird Drive | | | Cedar Park | TX | 78613 | | | General Unsecured | | | | Vigil Games, Inc. | 12-13402 |
| 01/04/2013 | 14 | Charles August Chiappetta | | 5125 N 40th St Apt F102 | | | Phoenix | AZ | 85018 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 02/07/2013 | 85 | Charles August Chiappetta | | 27338 Seco Canyon Road | | | Santa Clarita | CA | 91350 | | $6,747.16 | Priority | A | | 01/04/2013 | THQ Inc. | 12-13398 |
| 03/19/2013 | 212 | Charles J Shankus | | 3145 Gwinnston Cir | | | Snellville | GA | 30078 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/12/2013 | 169 | Chase Paymentech, LLC | Attn Lazonia Clark | 14221 Dallas Parkway, Building II | | | Dallas | TX | 75254-2942 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 429 | ChoiceStream, Inc. | | 25 Drydock Ave, 5th Floor | | | Boston | MA | 02210 | | $13,225.08 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/26/2013 | 285 | CHRIS SCHLIEKER | | 121 W. SECOND ST | | | SAN DIMAS | CA | 91773 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/21/2013 | 230 | Christian J Woodhouse | Christian Woodhouse | 721 Lake Susan Dr Apt 320 | | | Chanhassen | MN | 55317 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 01/08/2013 | 33 | Christine D. Bryan | | 18242 N. 170th Lane | | | Surprise | AZ | 85374 | | $11,788.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 01/08/2013 | 33 | Christine D. Bryan | | 18242 N. 170th Lane | | | Surprise | AZ | 85374 | | $11,441.09 | Priority | | | | THQ Inc. | 12-13398 |
| 03/25/2013 | 260 | Christopher BAJ | | P.O. Box 464 | | | East Stroudsburg | PA | 18301 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 470 | Christopher Dremann | | 1540 Fairoaks Dr | | | Troy | IL | 62294 | | $0.00 | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 511 | Christopher Escobedo | Attn Maria Crimi Speth | c/o Jaburg & Wilk, PC | 3200 North Central Avenue | Suite 2000 | Phoenix | AZ | 85012 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 05/10/2013 | 703 | Christopher Escobedo | c/o Jaburg & Wilk, P.C. | 743 W Beverly Ln | | | Phoenix | AZ | 85023 | | W/D | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/01/2013 | 364 | CHRISTOPHER GWIAZDA | | 1557 SPRING CREEK DRIVE | | | LAFAYETTE | CO | 80026 | | $268,201.96 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/08/2013 | 162 | Chung M. Hann (aka Julia Hann) | Chung M. Hann | 1745 Mapleleaf Road | | | Lake Oswego | OR | 97304 | | $1,341.22 | Priority | | | | THQ Inc. | 12-13398 |
| 05/09/2013 | 697 | Chuong Nguyen | | 2117 Flintside Ct | | | San Jose | CA | 95148 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 420 | Church Street Square, LLC | Attn David Meyer, Manager | 1205 Sandra Lane | | | Monticello | IL | 61856 | | $147,062.47 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/09/2013 | 699 | Church Street Square, LLC | | 330 N. Neil Street | | | Champaign | IL | 61820 | | W/D | Admin Priority | | | | THQ Inc. | 12-13398 |
| 03/27/2013 | 301 | Cisco Systems Capital Corporation | Lawrence Schwab/Thomas Gaa | Bialson, Bergen & Schwab, a Professional Corporation | 170 W Tasman Drive | MS#SJC13/3/4 | San Jose | CA | 95134 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 03/27/2013 | 301 | Cisco Systems Capital Corporation | Lawrence Schwab/Thomas Gaa | Bialson, Bergen & Schwab, a Professional Corporation | 170 W Tasman Drive | MS#SJC13/3/4 | San Jose | CA | 95134 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 07/03/2014 | 770 | Cisco Systems Capital Corporation | Tammy Smith | 3675 Cisco Way | Mailstop SJC13/3 | | San Jose | CA | 95134 | | $0.00 | Admin Priority | A | | 03/27/2013 | THQ Inc. | 12-13398 |
| 07/03/2014 | 770 | Cisco Systems Capital Corporation | Tammy Smith | 3675 Cisco Way | Mailstop SJC13/3 | | San Jose | CA | 95134 | | $86,720.32 | General Unsecured | A | | 03/27/2013 | THQ Inc. | 12-13398 |
| 05/07/2013 | 681 | Cisco Systems Capital Corporation | Thomas M. Gaa, Esq., Attorney for Creditor | Bialson, Bergen & Schwab, a Professional Corporation | 170 W Tasman Drive | MS#SJC13/3/4 | San Jose | CA | 95134 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 08/22/2013 | 760 | Cisco Systems Capital Corporation | Thomas M. Gaa, Esq., Attorney for Creditor | Bialson, Bergen & Schwab, a Professional Corporation | 170 W Tasman Drive | MS#SJC13/3/4 | San Jose | CA | 95134 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/30/2013 | 664 | City of Burleson | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 500 E Border St Ste 640 | | | Arlington | TX | 76010-7457 | | $4.70 | Admin Secured | | | | THQ Inc. | 12-13398 |
| 03/04/2013 | 149 | Clint Bogue | | 929 Alamo Plaza Drive | | | Cedar Park | TX | 78613 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 446 | Codemasters Software Company Limited | Codemaster, Inc. | c/o Eric P. Israel, Esq. | Danning, Gill, Diamond & Kollitz, LLP | 1900 Avenue of the Stars 11th Fl | Los Angeles | CA | 90067-4402 | | $942,751.30 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/21/2013 | 232 | COFFEE DISTRIBUTING CORP. | | 200 BROADWAY | | | GARDEN CITY PARK | NY | 11040 | | $375.13 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/22/2013 | 252 | COHEN ,LAURA B | | 6935 MINSTREL AVE | | | WEST HILLS | CA | 91307 | | $6,168.10 | Priority | | | | THQ Inc. | 12-13398 |
| 03/22/2013 | 252 | COHEN ,LAURA B | | 6935 MINSTREL AVE | | | WEST HILLS | CA | 91307 | | $24,395.13 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 01/07/2013 | 21 | Colin Bannon | | 5035 N. 10th Place #102 | | | Phoenix | AZ | 85014 | | $6,650.28 | Priority | | | | THQ Inc. | 12-13398 |
| 01/25/2013 | 68 | Collin County Tax Assessor/Collector | c/o Gay McCall Isaacks et al | 777 East 15th Street | | | Plano | TX | 75074 | | $2.98 | Secured | | | | THQ Inc. | 12-13398 |
| 04/03/2013 | 380 | Cooley LLP | Attn J. Michael Kelly | 101 California Street 5th Floor | | | San Francisco | CA | 94111-5800 | | W/D | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/26/2013 | 284 | CO-PEER RIGHT AGENCY SRL | | 52 BOULEVARD SEBASTOPOL | | | PARIS | | 75003 | France | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 02/13/2013 | 95 | Corre Opportunities Qualified Master Fund LP | Attn Claims Processing (Bankruptcy) | 1370 Avenue of the Americas, 29th Floor | | | New York | NY | 10019 | | $11,550.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/25/2017 | 771 | County of Orange | Shari L Freidenrich | Treasurer - Tax Collector | PO Box 4515 | | Santa Ana | CA | 92702-4515 | | $0.00 | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/09/2013 | 538 | Cynthia Stierwalt | | 23 Ponds Side Dr | | | Fremont | OH | 43420 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 03/29/2013 | 322 | Damien C. Hale | | 15990 W Ashland Ave | | | Goodyear | AZ | 85395 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/07/2013 | 683 | Damien Hale | | 15990 W. Asland Ave | | | Goodyear | AZ | 85395 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/27/2013 | 299 | Daniel Germann | | 244 S La Fayette Pk Pl | Apt 301 | | Los Angeles | CA | 90057 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/01/2013 | 366 | DANIEL M. CERMAK | | ONE MAIN PLAZA, SUITE 300 | | | CHAMPAIGN | IL | 61820 | | $179,407.00 | General Unsecured | | | | Volition, Inc. | 12-13401 |
| 03/25/2013 | 265 | Daniel N. Kiser | | 1014 Nolan Lane | | | Chula Vista | CA | 91911 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/04/2013 | 378 | Daniel Pickford | Hain Capital Investors, LLC | 301 Route 17 North | 7th Floor | | Rutherford | NJ | 07070 | | $277,824.20 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/01/2013 | 338 | Darlene Wallace | | 9162 Pristine Ct | | | Manassas | VA | 20110 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/27/2013 | 300 | David Blaul / Huyen Blaul | | 303 Oak Circle | | | Marina | CA | 93933 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/01/2013 | 334 | David C Collins | | 92 Harvest Ln | | | White River Jct | VT | 05001 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 02/22/2013 | 124 | DAVID COLACIOPPO | | 12449 DENALI COURT | | | MOORPARK | CA | 93021 | | $9,495.17 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 02/22/2013 | 124 | DAVID COLACIOPPO | | 12449 DENALI COURT | | | MOORPARK | CA | 93021 | | $2,583.31 | Priority | | | | THQ Inc. | 12-13398 |
| 04/04/2013 | 392 | David Cromer | | 825 17th St Apt 904 | | | Moline | IL | 61265 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 02/15/2013 | 108 | David Jun | | 1310 N Naomi Street | | | Burbank | CA | 91505 | | $2,036.63 | Priority | | | | THQ Inc. | 12-13398 |
| 02/15/2013 | 108 | David Jun | | 1310 N Naomi Street | | | Burbank | CA | 91505 | | $3,673.13 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 01/07/2013 | 26 | DAVID KNOX | | 10630 Valley Spring Lane | | | North Hollywood | CA | 91602 | | $0.00 | Priority | | | | THQ Inc. | 12-13398 |
| 01/07/2013 | 26 | DAVID KNOX | | 10630 Valley Spring Lane | | | North Hollywood | CA | 91602 | | $0.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 12/28/2012 | 7 | DAVID ONG | | 1624 GRAMERCY AVENUE | | | TORRANCE | CA | 90501 | | $0.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 501 | David R. Vogel | | 8747 Wolf Den Trail | | | Port Richey | FL | 34668 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/08/2013 | 160 | David Stalker | | 3845 Ranch Road 2222 Apt 31 | | | Austin | TX | 78731-4868 | | $2,121.77 | Priority | | | | THQ Inc. | 12-13398 |
| 03/08/2013 | 160 | David Stalker | | 3845 Ranch Road 2222 Apt 31 | | | Austin | TX | 78731-4868 | | $2,176.42 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/01/2013 | 351 | Dean F. Snider | | 7101 Farralone Ave, Unit 111 | | | Canoga Park | CA | 91303 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 04/01/2013 | 351 | Dean F. Snider | | 7101 Farralone Ave, Unit 111 | | | Canoga Park | CA | 91303 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/11/2013 | 165 | Deborah C. Adelsberg | Deborah Adelsberg | 5709 Willowtree Dr | | | Agoura Hills | CA | 91301 | | $9,060.07 | General Unsecured | | | | THQ Inc. | 12-13398 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/11/2013 | 166 | Deborah C. Adelsberg | Deborah Adelsberg | 5709 Willowtree Dr | | | Agoura Hills | CA | 818-620-0910 | | $4,140.77 | Priority | | | | THQ Inc. | 12-13398 |
| 02/22/2013 | 125 | Deborah C. Lee | | 1691 Fawn Chase Lane | | | Simi Valley | CA | 93065 | | $2,192.26 | Priority | | | | THQ Inc. | 12-13398 |
| 03/20/2013 | 220 | DEBRA DALEY | | 12691 Williams Ranch Road | | | Moorpark | CA | 93021 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 524 | Dell, Inc. on behalf of its Subsidiary Alienware Corp. | c/o Dell USA LP | PO Box 534118 | | | Atlanta | GA | 30353-4118 | | $14,170.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/25/2013 | 267 | Derek Webley | | 50 North Illinois Street | Suite 503 | | Indianapolis | IN | 46204 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/01/2013 | 333 | Devin C Collins | David C Collins | 92 Harvest Ln | | | White River Jct | VT | 05001 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/26/2013 | 287 | Direct Energy Business | Attn Collections | 12 Greenway Plaza, Suite 250 | | | Houston | TX | 77046 | | $9,648.39 | General Unsecured | | | | Volition, Inc. | 12-13401 |
| 05/09/2013 | 701 | Disqus, Inc. (Formerly Big Head Labs, Inc) | Mark Bagby CFO | 301 Howard St | Suite 300 | | San Francisco | CA | 94105 | | $4,871.00 | Admin Priority | | | | THQ Inc. | 12-13398 |
| 05/09/2013 | 701 | Disqus, Inc. (Formerly Big Head Labs, Inc) | Mark Bagby CFO | 301 Howard St | Suite 300 | | San Francisco | CA | 94105 | | $4,629.00 | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/10/2013 | 552 | Dominick Cangiano | | 28857 Oakpath Drive | | | Agoura Hills | CA | 91301 | | $1,888.05 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/10/2013 | 552 | Dominick Cangiano | | 28857 Oakpath Drive | | | Agoura Hills | CA | 91301 | | $1,298.48 | Priority | | | | THQ Inc. | 12-13398 |
| 04/30/2013 | 653 | Donald Dolga | | 1 North Forge Manor Dr | | | Phoenixville | PA | 19460 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/22/2013 | 617 | Donald F Dalger | | 4 Torrington Cir | | | Bluffton | SC | 29910 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 471 | Donald F Higgins / Saehee Martin | | 510 Kunehi St #102 | | | Kapolei | HI | 96707 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/07/2013 | 678 | Donald O. Webb TTEE Ruth C. Webb TTEE Rev. Trust U/A DTD 9-6-02 | | 3530 Cottage Meadow Way | | | Laughlin | NV | 89029 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 01/11/2013 | 46 | Donald R. Smith Jr. | | 1109 Bellecour Way | | | Lake Forest | CA | 92630 | | $7,286.40 | Priority | | | | THQ Inc. | 12-13398 |
| 04/01/2013 | 353 | Double Fine Productions, Inc. | Annie Verdries | Lewis Brisbois Bisgaard & Smith LLP | 650 Town Center Drive, Suite 1400 | | Costa Mesa | CA | 92626 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/22/2013 | 618 | Edgar R. Salazar | | 3264 Desert Sage | | | Simivalley | CA | 93065 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 05/10/2013 | 707 | Edith Hernandez-Gonzalez | | 2459 Ladoga Ave | | | Long Beach | CA | 90815 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 03/18/2013 | 195 | Edward and Luiza Ziegler | | 2527 E. Blueridge Ave | | | Orange | CA | 92867 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/29/2013 | 645 | Elaine Peyton | | 2638 SW Sandlewood Ave | | | Gresham | Oregon | 97080 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/22/2013 | 625 | Eleanor W. Garrett | | 11 Rollingview Drive | | | Paoli | PA | 19301 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 467 | ELECTRONIC ENTERTAINMENT DESIGN | | 2075 CORTE DEL NOGAL, SUITE B | | | CARLSBAD | CA | 92011 | | W/D | | | | | THQ Inc. | 12-13398 |
| 06/13/2013 | 741 | Eli Fonfeder | | 34 Bridle Rd | | | Spring Valley | NY | 10977 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/04/2013 | 394 | En Pointe Technologies Sales, Inc. | | PO BOX 514429 | | | LOS ANGELES | CA | 90051-4429 | | $0.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/04/2013 | 414 | Entertainment Software Association | Wayne R. Terry | Hemar, Rousso & Heald, LLP | 15910 Ventura Blvd., 12th Floor | | Encino | CA | 91436 | | $112,500.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 01/08/2013 | 30 | Equity Methods, LLC | | 15300 N. 90th Street | Suite 400 | | Scottsdale | AZ | 85260 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 01/29/2013 | 72 | Equity Methods, LLC | | 15300 N. 90th Street | Suite 400 | | Scottsdale | AZ | 85260 | | $13,000.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 424 | Eric M. Moeder | | 207 W 22nd | | | Hays | KS | 67601 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/04/2013 | 143 | Eric Spitler | | 8110 Castle Peak Trail | | | Austin | TX | 78726 | | $5,562.55 | General Unsecured | | | | Vigil Games, Inc. | 12-13402 |
| 03/04/2013 | 143 | Eric Spitler | | 8110 Castle Peak Trail | | | Austin | TX | 78726 | | $1,836.25 | Priority | | | | Vigil Games, Inc. | 12-13402 |
| 03/21/2013 | 239 | Estrella B. Odulio | | 4999 New Compton Ct. | | | San Jose | CA | 95136 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/29/2013 | 330 | Eurpac Warehouse Sales | | 1421 Diamond Springs Road | | | Virginia Beach | VA | 23455 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/18/2013 | 592 | Eve Vancleft | | 2807 Lincoln Blvd. Apt 209 | | | Santa Monica | CA | 90405 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 03/01/2013 | 139 | Fair Harbor Capital, LLC | As Assignee of Winking Entertainment (HK) Limited | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | | EXPUNGED | | | | | THQ Inc. | 12-13398 |
| 05/20/2013 | 729 | Fair Harbor Capitol, LLC as assignee of Winking Entertainment (HK) Limited | Fair Harbor Capitol, LLC | PO Box 237037 | | | New York | NY | 10023 | | $121,752.40 | General Unsecured | A | | 03/01/2013 | THQ Inc. | 12-13398 |
| 04/09/2013 | 545 | FedEx TechConnect, Inc. | As Assignee of Federal Express Corporation/FedEx Ground Package Systems, Inc./FedEx Freight, Inc | FedEx Office and Print Services, Inc. | Attn Revenue Recovery/Bankruptcy | 3965 Airways Blvd. Module G, 3rd Floor | Memphis | TN | 38116 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 02/20/2013 | 116 | FERNANDO VELLOSO | | 30064 LAKEFRONT DRIVE | | | AGOURA HILLS | CA | 91301 | | $3,167.21 | Priority | | | | THQ Inc. | 12-13398 |
| 02/20/2013 | 116 | FERNANDO VELLOSO | | 30064 LAKEFRONT DRIVE | | | AGOURA HILLS | CA | 91301 | | $10,000.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/04/2013 | 395 | Fingerman, Deborah G | | 5737 Kanan Rd., #727 | | | Agoura Hills | CA | 91301 | | $3,781.40 | Priority | | | | THQ Inc. | 12-13398 |
| 04/04/2013 | 395 | Fingerman, Deborah G | | 5737 Kanan Rd., #727 | | | Agoura Hills | CA | 91301 | | $6,704.68 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 01/18/2013 | 56 | FirstCom Music | | 2110 Colorado Ave, Suite 110 | | | Santa Monica | CA | 90404 | | $3,000.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/19/2013 | 602 | FirstCom Music | | 2110 Colorado Ave, Suite 110 | | | Santa Monica | CA | 90404 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/15/2013 | 580 | FIVE ALARM SECURITY | | 2794 LOKER AVE W STE 108 | | | CARLSBAD | CA | 92010-6616 | | $0.00 | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/15/2013 | 580 | FIVE ALARM SECURITY | | 2794 LOKER AVE W STE 108 | | | CARLSBAD | CA | 92010-6616 | | $0.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 496 | Focus Home Interactive | Marsha A. Houston, Christopher O. Rivas | 355 S. Grand Ave., Suite 2900 | | | Los Angeles | CA | 90071 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/04/2013 | 398 | Force-Agoura Road, LLC and Dennis D. Jacobsen Family Holdings II, LLC | c/o Realty Bancorp Attn Norman J. Kravetz | 21800 Burbank Boulevard, Ste 330 | | | Woodland Hills | CA | 91367 | | $2,826,031.42 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 418 | Frank Bautista | | 876 S Plum Grove Rd Unit 107 | | | Palatine | IL | 60067 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/03/2013 | 382 | FRANKLIN, JELANI | | 1421 BARRY AVE | APT 8 | | LOS ANGELES | CA | 90025 | | $2,398.57 | Priority | | | | THQ Inc. | 12-13398 |
| 04/03/2013 | 382 | FRANKLIN, JELANI | | 1421 BARRY AVE | APT 8 | | LOS ANGELES | CA | 90025 | | $7,255.88 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 01/08/2013 | 39 | Freeman Audio Visual Solutions, Inc. | Attn Mary Oswald | 1600 Viceroy, Suite 100 | | | Dallas | TX | 75235 | | $360.06 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 527 | Future US, Inc. | Anne Ortel, General Counsel | 1 Lombard St Ste 200 | | | San Francisco | CA | 94111-1128 | | $15,309.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/22/2013 | 249 | GAME CENTER GROUP, LLC | | 5348 LAS VEGAS BLVD #776 | | | LAS VEGAS | NV | 89108 | | $3,666.03 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 526 | Game Show Network LLC | c/o Caitlin Wheeler | 2150 Colorado Ave | | | Santa Monica | CA | 90404 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 08/20/2013 | 756 | Game Show Network, LLC | c/o Caitlin Wheeler | 2150 Colorado Ave | | | Santa Monica | CA | 90404 | | $36,616.61 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/02/2013 | 377 | GAMES PRESS LTD | | 255 STAINES ROAD | | | LALEHAM | | TW18 2RS | United Kingdom | $1,100.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 513 | GameSpy Industries, Inc. | Attn Scott Leichtner | 500 Howard Street, Suite 300 | | | San Francisco | CA | 94105 | | $4,200.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/07/2013 | 677 | Gary T. Hill | | PO Box 2362 | | | Auburn | WA | 98071 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 02/12/2013 | 93 | GE Capital Information Technology Solutions, Inc. | Attn Bankruptcy Administration | Wells Fargo Vendor Financial Services, LLC | PO Box 931093 | | Atlanta | GA | 31193-1093 | | $67,615.60 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 522 | George M. Harding | | 150 John J Smith Rd | | | Oneida | TN | 37841 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/18/2013 | 594 | Gerard Decina | | 24 Joan Ct | | | Holtsville | NY | 11742 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 03/22/2013 | 246 | Gerard G. Wiegand | | 354 Flintlock Drive | | | Willow Street | PA | 17584 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/01/2013 | 336 | Gerard G. Wiegand | | 354 Flintlock Drive | | | Willow Street | PA | 17584 | | EXPUNGED | General Unsecured | A | | | THQ Inc. | 12-13398 |
| 01/09/2013 | 41 | Glen Peters | | 8062 Palace Estate Ave | | | Las Vegas | NV | 89117 | | $11,325.16 | Priority | | | | THQ Inc. | 12-13398 |
| 01/09/2013 | 41 | Glen Peters | | 8062 Palace Estate Ave | | | Las Vegas | NV | 89117 | | $11,227.82 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/19/2013 | 211 | Global Credit Services LLC | | 10 East 40th Street | 5th Floor | | New York | NY | 10016 | | $5,250.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 08/21/2013 | 759 | Google Inc. | Sean A. Meluney, Esq. | 824 N. Market St. Suite 902 | | | Wilmington | DE | 19899 | | $17,330.85 | Admin Priority | | | | THQ Inc. | 12-13398 |
| 03/25/2013 | 276 | Google Inc. | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043 | | $64,617.02 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/29/2013 | 318 | Gramm Klein | | 5505 Clinton Dr. | | | Beaumont | TX | 77706 | | EXPUNGED | Secured | | | | THQ Inc. | 12-13398 |
| 03/18/2013 | 191 | Gregory A. Ward | | 13266 S. 300 E. | | | Draper | UT | 84020 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/10/2013 | 709 | Gregory M. McKinney | | 12105-23 Ave W | | | Everett | WA | 98204 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 05/10/2013 | 714 | Gregory M. McKinney | | 12105-23 Ave West | | | Everett | WA | 98204 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/02/2013 | 374 | Gregory Pinelli | | 3256 Allamanda St | | | Coconut Grove | FL | 33133 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/12/2013 | 566 | GREGORY S. OFF | | 1028 KEARNY STREET | | | SAN FRANCISCO | CA | 94133 | | $0.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/01/2013 | 365 | Gwiazda, Christopher | | 1557 Spring Creek Drive | | | Lafayette | CO | 80026 | | $1,216.32 | Priority | | | | THQ Inc. | 12-13398 |
| 04/11/2013 | 559 | Habibu Paasewe | | 610 Indiana Ave | | | Trenton | NJ | 08638 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 03/29/2013 | 327 | Hain Capital Investors, LLC | Attn Amanda Rapoport | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | | $5,975.04 | Priority | A | | 03/17/2013 | THQ Inc. | 12-13398 |
| 03/29/2013 | 328 | Hain Capital Investors, LLC | Attn Amanda Rapoport | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | | EXPUNGED | General Unsecured | A | | 03/17/2013 | THQ Inc. | 12-13398 |
| 03/29/2013 | 329 | Hain Capital Investors, LLC | Attn Amanda Rapoport | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | | $262,939.36 | General Unsecured | A | | 03/17/2013 | THQ Inc. | 12-13398 |
| 02/19/2013 | 568 | Hain Capital Investors, LLC | Attn Amanda Rapoport | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | | $57,500.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/22/2013 | 243 | Halfbrick Studios Pty Ltd | c/o Liquidity Solutions, Inc. | One University Plaza, Suite 312 | | | Hackensack | NJ | 07601 | | $100,424.16 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/02/2013 | 658 | Halfbrick Studios Pty Ltd | c/o Liquidity Solutions, Inc. | One University Plaza, Suite 312 | | | Hackensack | NJ | 07601 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/03/2013 | 379 | Halia Bula Trust UA 3 31 89 | Halia Bula TR | PO Box 234 | | | Goldens Bridge | NY | 10526-0234 | | EXPUNGED | | | | | THQ Inc. | 12-13398 |
| 04/03/2013 | 388 | Halia M Bula - IRA | | PO Box 234 | | | Goldens Bridge | NY | 10526-0234 | | EXPUNGED | | | | | THQ Inc. | 12-13398 |
| 04/03/2013 | 383 | Hammer Creative | Mark Pierce | 6311 Romaine St #7316 | | | Los Angeles | CA | 90038-2617 | | W/D | General Unsecured | | | | THQ Inc. | 12-13398 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/06/2013 | 675 | Hammer Creative, Inc. | Douglas M. Neistat, Esq. | 6311 Romaine Street, Suite 7316 | | | Los Angeles | CA | 90038 | | W/D | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/02/2013 | 376 | HANSOFT A B | | DRAGARBRUNNSGATAN 39 | | | UPPSALA | | 753 20 | Sweden | $10,962.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 02/11/2013 | 92 | HANSON PANG | | 17939 Delano Street | | | Encino | CA | 91316 | | $5,711.90 | Priority | | | | THQ Inc. | 12-13398 |
| 02/11/2013 | 92 | HANSON PANG | | 17939 Delano Street | | | Encino | CA | 91316 | | $10,000.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/22/2013 | 732 | Hanumath Prasad Nori | | 655 S Fair Oaks Ave | B-109 | | Sunnyvale | CA | 94086 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 05/02/2013 | 661 | Harry B. Meeker | | 707 Luton Dr | | | Glendale | CA | 91206 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 523 | Havoc Television, Inc | Ryan Kresser | 880 Apollo St, Suite 239 | | | El Segundo | CA | 90245 | | $42,500.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 02/15/2013 | 105 | Heath Cox | | 416 Knollwood Drive | | | Newbury Park | CA | 91320 | | $2,214.43 | Priority | | | | THQ Inc. | 12-13398 |
| 02/15/2013 | 105 | Heath Cox | | 416 Knollwood Drive | | | Newbury Park | CA | 91320 | | $1,167.61 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/11/2013 | 164 | Heide Van Den Akker | | 1159 Tivoli Lane #87 | | | Simi Valley | CA | 93065 | | $2,364.71 | Priority | | | | THQ Inc. | 12-13398 |
| 03/11/2013 | 167 | Heide Van Den Akker | | 1159 Tivoli Lane #87 | | | Simi Valley | CA | 93065 | | $9,434.33 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/03/2013 | 665 | Henry Abrams III | | 5805 2nd Court North | | | Birmingham | AL | 35212 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 05/24/2013 | 735 | Hernandez, Dennis | | 6700 Independence Ave. #331 | #10 | | Canoga Park | CA | 91303 | | $1,268.78 | Priority | | | | THQ Inc. | 12-13398 |
| 05/24/2013 | 735 | Hernandez, Dennis | | 6700 Independence Ave. #331 | #10 | | Canoga Park | CA | 91303 | | $1,844.87 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/01/2013 | 346 | Herriots Rents Tents & Events | | PO Box 704 | | | Savoy | IL | 61874-0704 | | $195.00 | General Unsecured | | | | Volition, Inc. | 12-13401 |
| 03/18/2013 | 197 | Herriotts Coffee Company | | PO Box 704 | | | Savoy | IL | 61874-0704 | | $957.89 | General Unsecured | | | | Volition, Inc. | 12-13401 |
| 11/04/2013 | 767 | Hien C Tran | | 25127 12th Av. So | | | Des Moines | WA | 98198 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 03/29/2013 | 320 | Horton Family Trust of 11-14-97 Loren B Horton TTE | Loren B Horton | 430 N Malden Ave | | | La Grange Park | IL | 60526-1710 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 01/03/2013 | 11 | House of Moves, Inc. | | 5419 McConnell Ave | | | Los Angeles | CA | 90066 | | $258,513.77 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 02/13/2013 | 96 | Ian Clark | | 5711 Camellia Ave Apt 209 | | | North Hollywood | CA | 91601 | | $1,227.80 | Priority | | | | THQ Inc. | 12-13398 |
| 02/13/2013 | 96 | Ian Clark | | 5711 Camellia Ave Apt 209 | | | North Hollywood | CA | 91601 | | $1,652.15 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 520 | Ian Curran | J. Alexandra Rhim, Esq. | Dykema Gossett LLP | 333 S. Grand Avenue, Suite 2100 | | Los Angeles | CA | 90071 | | $595,387.11 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 520 | Ian Curran | J. Alexandra Rhim, Esq. | Dykema Gossett LLP | 333 S. Grand Avenue, Suite 2100 | | Los Angeles | CA | 90071 | | $8,413.00 | Priority | | | | THQ Inc. | 12-13398 |
| 03/26/2013 | 289 | IDS+S DESIGN SOLUTIONS | | 486 RUE STE CATHERINE QUEST | | | MONTREAL | | H3B 1A6 | Canada | $1,029.88 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 02/20/2013 | 120 | Ikon Office Solutions | Attn Bankruptcy Team | Ricoh USA Inc | Accounts Receivable Center | 3920 Arkwright Rd Ste 400 | Macon | GA | 31210 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/09/2013 | 544 | Illinois Department of Employment Security | | 33 South State Street | | | Chicago | IL | 60603 | | $0.00 | Priority | | | | THQ Inc. | 12-13398 |
| 04/03/2013 | 385 | ImaginEngine | | 30211 Avenida de las Banderas | Suite 200 | | Rancho Santa Margarita | CA | 92688 | | $158,574.27 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/15/2013 | 725 | Insolvency Services Group, Inc., Assignee for the Benefit of Creditors of OnLive, Inc. | Hain Capital Investors, LLC | 301 Route 17 North 7th Fl | | | Rutherford | NJ | 07070 | | $20,000.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/26/2013 | 292 | INTELLISPONSE, INC. | | 285 HAMILTON AVE, STE 200 | | | PALO ALTO | CA | 94301 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/15/2013 | 182 | INTERNATIONAL DEVELOPMENT GROUP | | 1631 HYDE STREET | | | SAN FRANCISCO | CA | 94109 | | $11,092.01 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 06/16/2014 | 769 | INTERNATIONAL DEVELOPMENT GROUP | | 1631 HYDE STREET | | | SAN FRANCISCO | CA | 94109 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/19/2013 | 215 | Ion Media Networks Inc | Attn Alicia Suarez | 601 Clearwater Park Rd. | | | West Palm Beach | FL | 33401 | | $44,200.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 01/22/2013 | 61 | Ion Media Networks, Inc | | 810 7th Avenue 31st Fl | | | New York | NY | 10019 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 481 | Iron Mountain Information Management, Inc. | | One Federal Street | | | Boston | MA | 02111 | | $1,331.53 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 491 | Iron Mountain Information Management, Inc. | | One Federal Street | | | Boston | MA | 02111 | | $941.37 | General Unsecured | | | | Vigil Games, Inc. | 12-13402 |
| 01/07/2013 | 19 | JAMAR SHIPMAN | | 8414 WESTRIDGE DR. | | | TAMPA | FL | 33165 | | $0.00 | Priority | | | | THQ Inc. | 12-13398 |
| 02/14/2013 | 100 | James A Extract | | 473 Acgonquin Drive | | | Simi Valley | CA | 93065 | | $2,213.24 | Priority | | | | THQ Inc. | 12-13398 |
| 03/25/2013 | 264 | James B. Min | | 5703 Loripat Dr. | | | Broadview Heights | OH | 44147 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 02/15/2013 | 103 | James Brian Huntley | | 5419 Hollywood Blvd Ste C | | | Los Angeles | CA | 90027-3478 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 423 | James Brian Huntley | | 5419 Hollywood Blvd Ste C | | | Los Angeles | CA | 90027-3478 | | $77,091.00 | General Unsecured | A | | 02/15/2013 | THQ Inc. | 12-13398 |
| 04/02/2013 | 375 | James Llewelyn | | PO Box 55185 | | | Sherman Oaks | CA | 91413-0185 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/27/2013 | 298 | James Robertson | | 3500 Oak Harbor Blvd Apt 325 | | | Slidell | LA | 70461 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/11/2013 | 562 | James Sarti | | 150 Shady Oak Dr | | | Lexington | SC | 29073 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/09/2013 | 539 | Jan A. Braun | | P.O. Box 473 | | | Santa Claus | IN | 47579 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/22/2013 | 621 | Jan Braun | | P.O. Box 473 | | | Santa Claus | IN | 47579 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 01/07/2013 | 25 | JARED BEAUCHAMP | | 10280 N. 94th DRIVE | | | PEORIA | AZ | 85345 | | $2,682.21 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 01/07/2013 | 25 | JARED BEAUCHAMP | | 10280 N. 94th DRIVE | | | PEORIA | AZ | 85345 | | $11,323.69 | Priority | | | | THQ Inc. | 12-13398 |
| 04/19/2013 | 606 | Jared Lee Clark | Jared Lee Clark/Milton Ewald | 27866 Wakefield Rd | | | Castaic | CA | 91384 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/07/2013 | 155 | Jared Thebeau | | 8021 N FM 620 | Apt 516 | | Austin | TX | 78726 | | $0.00 | Priority | | | | THQ Inc. | 12-13398 |
| 03/18/2013 | 194 | Jasmin Zhiming Ma | | 1714 Orchard Hill Lane | | | Hacienda Heights | CA | 91745 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 04/18/2013 | 593 | Jasmin Zhiming Ma | | 1714 Orchard Hill Lane | | | Hacienda Heights | CA | 91745 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 03/05/2013 | 150 | Jasmine  Selene Bakshandeh | | 1567 Flynn Rd, Unit 7111 | | | Camarillo | CA | 93012 | | $0.00 | Secured | | | | THQ Inc. | 12-13398 |
| 03/05/2013 | 151 | Jasmine Bakshandeh | | 1567 Flynn Rd, Unit 7111 | | | Camarillo | CA | 93012 | | $5,845.62 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/05/2013 | 152 | Jason Banks | | 2611 Willow Ct | | | Simi Valley | CA | 93063 | | $2,177.16 | Priority | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 454 | Jason Kay | Kay2 Ventures LLC | 23679 Calabasas Road, Ste 126 | | | Calabasas | CA | 91302 | | $458,062.48 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 454 | Jason Kay | Kay2 Ventures LLC | 23679 Calabasas Road, Ste 126 | | | Calabasas | CA | 91302 | | $9,417.00 | Priority | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 452 | Jason Kay | Paul J. Laurin | c/o Barnes & Thornburg LLP | 2049 Century Park East, Suite 3550 | | Los Angeles | CA | 90067 | | EXPUNGED | General Unsecured | | | | THQ Wireless, Inc. | 12-13400 |
| 04/05/2013 | 452 | Jason Kay | Paul J. Laurin | c/o Barnes & Thornburg LLP | 2049 Century Park East, Suite 3550 | | Los Angeles | CA | 90067 | | EXPUNGED | Priority | | | | THQ Wireless, Inc. | 12-13400 |
| 04/05/2013 | 453 | Jason Kay | Paul J. Laurin | c/o Barnes & Thornburg LLP | 2049 Century Park East, Suite 3550 | | Los Angeles | CA | 90067 | | EXPUNGED | General Unsecured | | | | Vigil Games, Inc. | 12-13402 |
| 04/05/2013 | 453 | Jason Kay | Paul J. Laurin | c/o Barnes & Thornburg LLP | 2049 Century Park East, Suite 3550 | | Los Angeles | CA | 90067 | | EXPUNGED | Priority | | | | Vigil Games, Inc. | 12-13402 |
| 04/05/2013 | 455 | Jason Kay | Paul J. Laurin | c/o Barnes & Thornburg LLP | 2049 Century Park East, Suite 3550 | | Los Angeles | CA | 90067 | | EXPUNGED | General Unsecured | | | | THQ Digital Studios Phoenix, Inc. | 12-13399 |
| 04/05/2013 | 455 | Jason Kay | Paul J. Laurin | c/o Barnes & Thornburg LLP | 2049 Century Park East, Suite 3550 | | Los Angeles | CA | 90067 | | EXPUNGED | Priority | | | | THQ Digital Studios Phoenix, Inc. | 12-13399 |
| 04/05/2013 | 456 | Jason Kay | Paul J. Laurin | c/o Barnes & Thornburg LLP | 2049 Century Park East, Suite 3550 | | Los Angeles | CA | 90067 | | EXPUNGED | General Unsecured | | | | Volition, Inc. | 12-13401 |
| 04/05/2013 | 456 | Jason Kay | Paul J. Laurin | c/o Barnes & Thornburg LLP | 2049 Century Park East, Suite 3550 | | Los Angeles | CA | 90067 | | EXPUNGED | Priority | | | | Volition, Inc. | 12-13401 |
| 03/01/2013 | 140 | Jason N. Ford | | 10320 Boulder Ln #821 | | | Austin | TX | 78726 | | $1,137.46 | General Unsecured | | | | Vigil Games, Inc. | 12-13402 |
| 03/01/2013 | 140 | Jason N. Ford | | 10320 Boulder Ln #821 | | | Austin | TX | 78726 | | $1,199.88 | Priority | | | | Vigil Games, Inc. | 12-13402 |
| 04/05/2013 | 462 | Jason Rubin | Paul J Laurin | c/o Barnes & Thornburg LLP | 2029 Century Park East, Suite 300 | | Los Angeles | CA | 90067-2904 | | EXPUNGED | General Unsecured | | | | THQ Wireless, Inc. | 12-13400 |
| 04/05/2013 | 462 | Jason Rubin | Paul J. Laurin | c/o Barnes & Thornburg LLP | 2029 Century Park East, Suite 300 | | Los Angeles | CA | 90067-2904 | | EXPUNGED | Priority | | | | THQ Wireless, Inc. | 12-13400 |
| 04/05/2013 | 463 | Jason Rubin | Paul J. Laurin | c/o Barnes & Thornburg LLP | 2029 Century Park East, Suite 300 | | Los Angeles | CA | 90067-2904 | | EXPUNGED | General Unsecured | | | | Vigil Games, Inc. | 12-13402 |
| 04/05/2013 | 463 | Jason Rubin | Paul J. Laurin | c/o Barnes & Thornburg LLP | 2029 Century Park East, Suite 300 | | Los Angeles | CA | 90067-2904 | | EXPUNGED | Priority | | | | Vigil Games, Inc. | 12-13402 |
| 04/05/2013 | 464 | Jason Rubin | Paul J. Laurin | c/o Barnes & Thornburg LLP | 2029 Century Park East, Suite 300 | | Los Angeles | CA | 90067-2904 | | $365,722.09 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 464 | Jason Rubin | Paul J. Laurin | c/o Barnes & Thornburg LLP | 2029 Century Park East, Suite 300 | | Los Angeles | CA | 90067-2904 | | $9,417.00 | Priority | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 465 | Jason Rubin | Paul J. Laurin | c/o Barnes & Thornburg LLP | 2029 Century Park East, Suite 300 | | Los Angeles | CA | 90067-2904 | | EXPUNGED | General Unsecured | | | | THQ Digital Studios Phoenix, Inc. | 12-13399 |
| 04/05/2013 | 465 | Jason Rubin | Paul J. Laurin | c/o Barnes & Thornburg LLP | 2029 Century Park East, Suite 300 | | Los Angeles | CA | 90067-2904 | | EXPUNGED | Priority | | | | THQ Digital Studios Phoenix, Inc. | 12-13399 |
| 04/05/2013 | 466 | Jason Rubin | Paul J. Laurin | c/o Barnes & Thornburg LLP | 2029 Century Park East, Suite 300 | | Los Angeles | CA | 90067-2904 | | EXPUNGED | General Unsecured | | | | Volition, Inc. | 12-13401 |
| 04/05/2013 | 466 | Jason Rubin | Paul J. Laurin | c/o Barnes & Thornburg LLP | 2029 Century Park East, Suite 300 | | Los Angeles | CA | 90067-2904 | | EXPUNGED | Priority | | | | Volition, Inc. | 12-13401 |
| 04/24/2013 | 634 | Jayson S. Warnock | | 8728 Autumn Wreath Avenue | | | Las Vegas | NV | 89129 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/28/2013 | 306 | Jean Paquette | | 1125.5 Blvd DesEdoses | | | Sta. Catherine | QC | J5C2B3 | Canada | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/26/2013 | 638 | Jean Paquette | | 1125-5 Boul. Des Ecluses | | | Ste. Catherine | QC | J5C2B3 | Canada | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 03/22/2013 | 251 | Jeffery A. Pirlot | | 420 Fairmont St | | | Kingsford | MI | 49802 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 447 | Jeffrey Charvat | Paul J. Laurin | c/o Barnes & Thornburg LLP | 2029 Century Park East, Suite 300 | | Los Angeles | CA | 90067-2904 | | EXPUNGED | General Unsecured | | | | THQ Wireless, Inc. | 12-13400 |
| 04/05/2013 | 447 | Jeffrey Charvat | Paul J. Laurin | c/o Barnes & Thornburg LLP | 2029 Century Park East, Suite 300 | | Los Angeles | CA | 90067-2904 | | EXPUNGED | Priority | | | | THQ Wireless, Inc. | 12-13400 |
| 04/05/2013 | 448 | Jeffrey Charvat | Paul J. Laurin | c/o Barnes & Thornburg LLP | 2029 Century Park East, Suite 300 | | Los Angeles | CA | 90067-2904 | | EXPUNGED | General Unsecured | | | | Vigil Games, Inc. | 12-13402 |
| 04/05/2013 | 448 | Jeffrey Charvat | Paul J. Laurin | c/o Barnes & Thornburg LLP | 2029 Century Park East, Suite 300 | | Los Angeles | CA | 90067-2904 | | EXPUNGED | Priority | | | | Vigil Games, Inc. | 12-13402 |
| 04/05/2013 | 449 | Jeffrey Charvat | Paul J. Laurin | c/o Barnes & Thornburg LLP | 2029 Century Park East, Suite 300 | | Los Angeles | CA | 90067-2904 | | $254,965.55 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 449 | Jeffrey Charvat | Paul J. Laurin | c/o Barnes & Thornburg LLP | 2029 Century Park East, Suite 300 | | Los Angeles | CA | 90067-2904 | | $6,175.81 | Priority | | | | THQ Inc. | 12-13398 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/05/2013 | 450 | Jeffrey Charvat | Paul J. Laurin | c/o Barnes & Thornburg LLP | 2029 Century Park East, Suite 300 | | Los Angeles | CA | 90067-2904 | | EXPUNGED | General Unsecured | | | | THQ Digital Studios Phoenix, Inc. | 12-13399 |
| 04/05/2013 | 450 | Jeffrey Charvat | Paul J. Laurin | c/o Barnes & Thornburg LLP | 2029 Century Park East, Suite 300 | | Los Angeles | CA | 90067-2904 | | EXPUNGED | Priority | | | | THQ Digital Studios Phoenix, Inc. | 12-13399 |
| 04/05/2013 | 451 | Jeffrey Charvat | Paul J. Laurin | c/o Barnes & Thornburg LLP | 2029 Century Park East, Suite 300 | | Los Angeles | CA | 90067-2904 | | EXPUNGED | Priority | | | | Volition, Inc. | 12-13401 |
| 04/05/2013 | 451 | Jeffrey Charvat | Paul J. Laurin | c/o Barnes & Thornburg LLP | 2029 Century Park East, Suite 300 | | Los Angeles | CA | 90067-2904 | | EXPUNGED | General Unsecured | | | | Volition, Inc. | 12-13401 |
| 04/15/2013 | 578 | Jeffrey J Britt | | 40 Morris Avenue, Suite 200 | | | Bryn Mawr | PA | 19010 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 03/14/2013 | 178 | Jenny Gonzales | | 21036 Burton St | | | Canoga Park | CA | 91304 | | $2,927.23 | Priority | | | | THQ Inc. | 12-13398 |
| 03/14/2013 | 179 | Jenny Gonzales | | 21036 Burton St | | | Canoga Park | CA | 91304 | | $3,003.49 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 02/19/2013 | 110 | Jeremy Pantoja | | 309 Northern Trl | | | Leander | TX | 78641 | | $1,396.30 | Priority | | | | THQ Inc. | 12-13398 |
| 02/11/2013 | 90 | JEREMY ROBINS | | 711 ROLLING BROOK LANE | | | CEDAR PARK | TX | 78613 | | $4,915.91 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 02/11/2013 | 90 | JEREMY ROBINS | | 711 ROLLING BROOK LANE | | | CEDAR PARK | TX | 78613 | | $3,010.39 | Priority | | | | THQ Inc. | 12-13398 |
| 03/25/2013 | 273 | Jerry Yau | | 23 Kiska Rd | | | San Francisco | CA | 94124 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/25/2013 | 637 | Jesse Roy Wilson | | 3711 W De Leon St | | | Tampa | FL | 33609 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 02/11/2013 | 87 | Jessica Peters | | 2251 Hollowpark Ct. | | | Thousand Oaks | CA | 91362 | | $4,595.12 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 02/11/2013 | 88 | Jessica Peters | | 2251 Hollowpark Ct. | | | Thousand Oaks | CA | 91362 | | $1,922.18 | Priority | | | | THQ Inc. | 12-13398 |
| 12/26/2012 | 5 | Jessica X. Wu | | 245 S. Pine Street #F | | | San Gabriel | CA | 91776 | | $0.00 | Priority | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 518 | Jesus A. Navarrete & Kenneth Whitehurst | | 3912 Lake Saint George Dr | | | Palm Harbor | FL | 34684 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 04/22/2013 | 620 | Jim Mercer | | 1151 Tennyson St | | | Manhattan Beach | CA | 90266 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/22/2013 | 611 | JMS Lissberger CRUT | | PO Box 5160 | | | La Quinta | CA | 92253 | | $192,418.78 | Admin Priority | | | | THQ Inc. | 12-13398 |
| 07/02/2013 | 752 | JMS Lissberger CRUT | | 77385 Loma Vista | | | La Quinta | CA | 92253 | | W/D | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/11/2013 | 561 | Joda Crabtree | | 200 Ernest Grove Pkwy | PO Box 461 | | Watseka | IL | 60970 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/29/2013 | 643 | Joda Crabtree | | 200 Ernest Grove Pkwy | PO Box 461 | | Watseka | IL | 60970 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 05/07/2013 | 684 | Joey D. Hoang | | 13145 Bayfield Dr. | | | Austin | TX | 78727 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/09/2013 | 540 | John A. Gavio | | 5993 Larch Dr. | | | Fairview | PA | 16415-3251 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/20/2013 | 221 | John Agunzo | | 19 Croyden St | | | New Hyde Park | NY | 11040 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/15/2013 | 583 | John Agunzo | | 19 Croyden St | | | New Hyde Park | NY | 11040 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/01/2013 | 363 | John Carroll | | 34 Leatherwood Lane | | | Dana | KY | 41615 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 04/16/2013 | 582 | John Carroll | | 34 Leatherwood Lane | | | Dana | KY | 41615 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 02/15/2013 | 106 | John Cox | | 5593 Willow View Dr. | | | Camarillo | CA | 93012 | | $1,407.88 | Priority | | | | THQ Inc. | 12-13398 |
| 04/22/2013 | 619 | John Lissberger Income Trust | | PO Box 5160 | | | La Quinta | CA | 92248 | | $67,001.57 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 07/02/2013 | 751 | John Lissberger Income Trust | | 77385 Loma Vista | | | La Quinta | CA | 92253 | | W/D | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/22/2013 | 612 | John Lissberger Living Trust | FBO John Lissberger | 77385 Loma Vista | | | La Quinta | CA | 92253-2569 | | $199,558.96 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 07/02/2013 | 750 | John Lissberger Living Trust | FBO John Lissberger | 77385 Loma Vista | | | La Quinta | CA | 92253-2569 | | W/D | Admin Priority | | | | THQ Inc. | 12-13398 |
| 02/15/2013 | 107 | John N. Pearl | | 316 El Socorro Ln | | | Austin | TX | 78732 | | $0.00 | Priority | | | | Vigil Games, Inc. | 12-13402 |
| 03/21/2013 | 237 | John Paul Villanueva | | 6778 Rickwood Drive | | | Pensacola | FL | 32526 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 06/13/2013 | 745 | John Paul Villanueva | | 834 Solomon Drive | | | Jacksonville | NC | 28546 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/28/2013 | 309 | John Pinelli | | 849 E. Stanley Blvd Suite 120 | | | Livermore | CA | 94550 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/01/2013 | 355 | John W. Rider, Nancy K. Rider | | PO Box 2806 | | | Murrells Inlet | SC | 29576 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/10/2013 | 548 | Johnnie Joseph | | 1617 Greene St | | | Abbeville | LA | 70510 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/01/2013 | 340 | JOHNSON ,BENJAMIN K | | 564 STERLING PL APT 3B | | | BROOKLYN | NY | 11238-4896 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 04/30/2013 | 663 | Johnson County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 500 E Border St Ste 640 | | | Arlington | TX | 76010-7457 | | $2.60 | Admin Secured | | | | THQ Inc. | 12-13398 |
| 05/13/2013 | 721 | Jon Leslie | | 223 F Street | | | Salt Lake City | UT | 84103 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 02/19/2013 | 115 | Jonathan (Adam) Pitts | | 1207 Palo Duro Rd | | | Austin | TX | 78757 | | $2,560.00 | Priority | | | | THQ Inc. | 12-13398 |
| 05/06/2013 | 676 | Jonathan B. Amos | | 5404 Thornrose Rd | | | Roanoke | VA | 24012 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 03/08/2013 | 161 | JONATHAN BLOCH | | 13743 Valley Vista Blvd. | | | Sherman Oaks | CA | 91423 | | $7,465.66 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/08/2013 | 161 | JONATHAN BLOCH | | 13743 Valley Vista Blvd. | | | Sherman Oaks | CA | 91423 | | $1,844.37 | Priority | | | | THQ Inc. | 12-13398 |
| 03/28/2013 | 308 | Jonathan Krauss | | 1493 Holiday Park Drive | | | Wantugh | NY | 11793 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 02/04/2013 | 78 | Jonathan Scott Hofmann | | 1359 N 1600 E | | | Logan | UT | 84341 | | $0.00 | Priority | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 439 | Joseph A. Vitlo | | 13 East Dr. | | | Woodbury | NY | 11797 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 04/25/2013 | 635 | Joseph C Arendt | | 4463 Oakhill Blvd | | | Loraip | OH | 44053 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 01/11/2013 | 47 | Joseph J Pearson | | 4631 Lemona Ave | | | Sherman Oaks | CA | 91403 | | $11,254.89 | Priority | | | | THQ Inc. | 12-13398 |
| 01/11/2013 | 47 | Joseph J Pearson | | 4631 Lemona Ave | | | Sherman Oaks | CA | 91403 | | $1,440.96 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 508 | Joseph M. DeMartini | | 25526 Via Pacifica | | | Valencia | CA | 91355 | | $1,427.80 | Priority | | | | THQ Inc. | 12-13398 |
| 02/05/2013 | 83 | JOSHUA COYNE | | 10301 RANCH ROAD 2222 APT 2338 | | | AUSTIN | TX | 78730 | | $2,861.89 | Priority | | | | THQ Inc. | 12-13398 |
| 02/05/2013 | 83 | JOSHUA COYNE | | 10301 RANCH ROAD 2222 APT 2338 | | | AUSTIN | TX | 78730 | | $2,132.08 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/22/2013 | 622 | Joshua Micheal Weathesill & Wendy Louise Weathesill | | 432 Little John Ln | | | Divide | CO | 80814 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/04/2013 | 396 | Joshua Young | | 1103 Washington Ave | | | Martinsburg | WV | 25401 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 444 | Julian Woods | Dykema Gossett LLP | J. Alexandra Rhim, Esq. | The Old Stores Holly Lane Ashampstead | | Reading | | R98 8RT | United Kingdom | $9,615.58 | Priority | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 444 | Julian Woods | Dykema Gossett LLP | J. Alexandra Rhim, Esq. | The Old Stores Holly Lane Ashampstead | | Reading | | R98 8RT | United Kingdom | $175,734.83 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 510 | Junaid Nomani | | 2 Yarmouth Street | | | Melville | NY | 11747 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 01/07/2013 | 20 | Justin Lewis Drolet | | 2439 E Minnezona Ave | | | Phoenix | AZ | 85016 | | $11,505.77 | Priority | | | | THQ Inc. | 12-13398 |
| 01/07/2013 | 20 | Justin Lewis Drolet | | 2439 E Minnezona Ave | | | Phoenix | AZ | 85016 | | $6,953.21 | Priority | | | | THQ Inc. | 12-13398 |
| 03/25/2013 | 279 | Justin R. Swanson | | 8 Springwood Pl | | | Hampton | VA | 23666 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 01/09/2013 | 36 | Justin Schwartz | | 4238 Boston Ave | | | La Crescenta | CA | 91214 | | $5,133.15 | Priority | | | | THQ Inc. | 12-13398 |
| 04/03/2013 | 389 | Kara Smidt | | 9017 Washburn Cir | | | Bloomington | MN | 55431 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/03/2013 | 387 | Karen Gonnella | | 2231 E. Greenville Drive | | | West Covina | CA | 91791 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/19/2013 | 600 | Karen Gonnella | | 2231 E. Greenville Drive | | | West Covina | CA | 91791 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/10/2013 | 551 | Kate Cangiano | | 28857 Oakpath Drive | | | Agoura Hills | CA | 91301 | | $2,351.45 | Priority | | | | THQ Inc. | 12-13398 |
| 04/10/2013 | 551 | Kate Cangiano | | 28857 Oakpath Drive | | | Agoura Hills | CA | 91301 | | $7,435.56 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 468 | Kathleen A. Mele | | 565 Tanglewood Court | | | Algonquin | IL | 60102 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 02/27/2013 | 133 | Kathleen S. Nicholls | | 2561 Young Ave | | | Thousand Oak | CA | 91360 | | $3,574.48 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 02/27/2013 | 133 | Kathleen S. Nicholls | | 2561 Young Ave | | | Thousand Oak | CA | 91360 | | $6,092.06 | Priority | | | | THQ Inc. | 12-13398 |
| 03/26/2013 | 286 | KATHLEEN SAPIENZA | | 121 W. SECOND | | | SAN DIMAS | CA | 91773 | | $15,100.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/20/2013 | 225 | Kaufman, Edward | | 22867 Sparrowdell Drive | | | Calabassas | CA | 91302 | | $8,840.00 | Priority | | | | THQ Inc. | 12-13398 |
| 03/20/2013 | 225 | Kaufman, Edward | | 22867 Sparrowdell Drive | | | Calabassas | CA | 91302 | | $481,194.98 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/17/2013 | 728 | KAWASAKI MOTORS CORP U.S.A. | | 4365 EXECUTIVE DRIVE, STE 1000 | | | SAN DIEGO | CA | 92121 | | $0.00 | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/01/2013 | 337 | Kayithi Raghavender Reddy | | 1620 Spy Glass Hill NE, #12A | | | Cedar Rapids | IA | 52402 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/15/2013 | 570 | Keith Coljohn | | 657 La Casa Via | | | Walnut Creek | CA | 94598 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 02/12/2013 | 99 | Kenneth W. Bassham | | 1701 Dayflower Trace | | | Cedar Park | TX | 78613 | | $1,784.90 | Priority | | | | THQ Inc. | 12-13398 |
| 06/24/2013 | 746 | Kerry Masterson | | 26753 Lost Woods Circle | | | Bonita Springs | FL | 34135 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 03/18/2013 | 205 | KEVIN KRAFF | | 6112 Shadycreek Dr. | | | Agoura Hills | CA | 91301 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 03/22/2013 | 248 | Kevin M. Ament | | 9510 Lakewood Cir | | | Chaska | MN | 55318 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 03/21/2013 | 231 | Kevin M. Trezak | | 3665 E. 33rd Lane | | | Hobart | IN | 46342 | | EXPUNGED | Secured | | | | THQ Inc. | 12-13398 |
| 03/04/2013 | 145 | Kimberly A. Rehmann | | 1762 Damon Street | | | Simi Valley | CA | 93063 | | $1,510.54 | Priority | | | | THQ Inc. | 12-13398 |
| 03/04/2013 | 145 | Kimberly A. Rehmann | | 1762 Damon Street | | | Simi Valley | CA | 93063 | | $3,235.46 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 442 | Kimberly Ann Bullock | | 22132 Lanark St | | | Canoga Park | CA | 91304 | | $999.83 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 509 | Kimon G. Kostis | | 21-16 31st Avenue Apt 4E | | | Astoria | NY | 11106 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 02/12/2013 | 94 | Kirk Michael Somdal | Kirk Somdal | 7651 Lena Ave | | | West Hills | CA | 91304 | | $12,460.53 | Priority | | | | THQ Inc. | 12-13398 |
| 02/12/2013 | 94 | Kirk Michael Somdal | Kirk Somdal | 7651 Lena Ave | | | West Hills | CA | 91304 | | $3,170.38 | Priority | | | | THQ Inc. | 12-13398 |
| 03/28/2013 | 304 | KOLOSTAT, INC. | | 1867 RUE BERLIER | | | LAVAL | | H7L 3S4 | Canada | $160.28 | Priority | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 493 | Konami Digital Entertainment Co., Ltd. | Attn Benjamin J. Fox | c/o Morrison & Foerster LLP | 555 West Fifth Street, Suite 3500 | | Los Angeles | CA | 90013-1024 | | $19,316.25 | General Unsecured | | | | THQ Inc. | 12-13398 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/18/2013 | 189 | Konrad Beerbaum | | 25428 Mosswood Way | | | Lake Forest | CA | 92630 | | $0.00 | Priority | | | | THQ Inc. | 12-13398 |
| 03/18/2013 | 204 | KRAFF ,KEVIN J | | 6112 SHADYCREEK DR. | | | AGOURA HILLS | CA | 91301 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 03/18/2013 | 206 | Kraff, Kevin | | 6112 Shadycreek Dr. | | | Agoura Hills | CA | 91301 | | EXPUNGED | Secured | | | | THQ Inc. | 12-13398 |
| 04/09/2013 | 541 | Krug Fenz | | 2209 McDuffie St | | | Houston | TX | 77019 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/09/2013 | 542 | Krug Fenz | | 2209 McDuffie St | | | Houston | TX | 77019 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/10/2013 | 715 | Kurtzman Carson Consultants, LLC | Drake D. Foster | 2335 Alaska Ave | | | El Segundo | CA | 90245 | | W/D | Admin Priority | | | | THQ Inc. | 12-13398 |
| 05/10/2013 | 716 | Kurtzman Carson Consultants, LLC | Drake D. Foster | 2335 Alaska Ave | | | El Segundo | CA | 90245 | | W/D | Admin Priority | | | | Vigil Games, Inc. | 12-13402 |
| 05/10/2013 | 717 | Kurtzman Carson Consultants, LLC | Drake D. Foster | 2335 Alaska Ave | | | El Segundo | CA | 90245 | | W/D | Admin Priority | | | | Volition, Inc. | 12-13401 |
| 05/10/2013 | 718 | Kurtzman Carson Consultants, LLC | Drake D. Foster | 2335 Alaska Ave | | | El Segundo | CA | 90245 | | W/D | Admin Priority | | | | THQ Wireless, Inc. | 12-13400 |
| 05/10/2013 | 719 | Kurtzman Carson Consultants, LLC | Drake D. Foster | 2335 Alaska Ave | | | El Segundo | CA | 90245 | | W/D | Admin Priority | | | | THQ Digital Studios Phoenix, Inc. | 12-13399 |
| 04/08/2013 | 477 | Kwok-Ping Wong | | 55 Auburn Street | | | San Francisco | CA | 94133 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/25/2013 | 282 | Larry J Liebman | | 3959 Woodlake Dr | | | Bonita Springs | FL | 34134 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/25/2013 | 261 | Leonard A. Moore | | 2215 W. Hearn Ave | | | Santa Rosa | CA | 95407 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/22/2013 | 244 | Leonard D. Smorch, IRA Scottrade | Leonard D. Smorch | 4007 Pine Ridge Ct | | | Fenton | MI | 48430-9135 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 472 | LES SERVICES FINANCIERS DE LAGE | | 1235 NORTH SERVICE ROAD WEST, STE 1 | | | OAKVILLE | | L6M 2W2 | Canada | W/D | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 475 | LES SERVICES FINANCIERS DE LAGE | | 1235 NORTH SERVICE ROAD WEST, STE 1 | | | OAKVILLE | | L6M 2W2 | Canada | W/D | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/26/2013 | 303 | Level 3 Communications, LLC | Attn Legal Dept. (BKY) | 1025 Eldorado Blvd | | | Broomfield | CO | 80021 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/29/2013 | 331 | Lieberman Research Worldwide Inc. | Ginny Yadegar | 1900 Avenue of the Stars | Suite 1600 | | Los Angeles | CA | 90067-4412 | | $91,300.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/24/2013 | 633 | Lien Nguyen | | 3017 Seeno Cir | | | Marina | CA | 93933 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 03/20/2013 | 222 | Lightning Prototypes LLC d/b/a Magic Pixel Games | | 8939 S. Sepulveda Blvd. | Suite 520 | | Los Angeles | CA | 90045 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/13/2013 | 171 | Linda M Wolfe | | 229 Woodland Drive | | | Downingtown | PA | 19335 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/13/2013 | 171 | Linda M Wolfe | | 229 Woodland Drive | | | Downingtown | PA | 19335 | | EXPUNGED | Secured | | | | THQ Inc. | 12-13398 |
| 03/19/2013 | 216 | Linda M Wolfe | | 229 Woodland Drive | | | Downingtown | PA | 19335 | | $7,207.20 | Priority | A | | 03/13/2013 | THQ Inc. | 12-13398 |
| 03/19/2013 | 216 | Linda M Wolfe | | 229 Woodland Drive | | | Downingtown | PA | 19335 | | $7,157.15 | General Unsecured | A | | 03/13/2013 | THQ Inc. | 12-13398 |
| 04/11/2013 | 558 | Lindsey K. Phillips | | 1346 Filbert St | | | San Francisco | CA | 94109 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/11/2013 | 564 | Lino Alfonso de Gortari Moreno | | Camino Real a Tetelpan #101 Int. Encinos No. 5 | Col. Lomas de Los Angeles Tetelpan | | Mexico City | | 01790 | Mexico | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/15/2013 | 572 | Lino H. Dominguez | | 1023 Ferncliff Rd NE | | | Atlanta | GA | 30324 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/02/2013 | 369 | Liquidity Solutions, Inc. | | One University Plaza, Suite 312 | | | Hackensack | NJ | 07601 | | $24,097.58 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/25/2013 | 636 | Liquidity Solutions, Inc. | | One University Plaza, Suite 312 | | | Hackensack | NJ | 07601 | | $306,322.32 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/08/2013 | 163 | LISA MUELLER | | 315-A Anita Street | | | Redondo Beach | CA | 90278 | | $2,949.80 | Priority | | | | THQ Inc. | 12-13398 |
| 03/08/2013 | 163 | LISA MUELLER | | 315-A Anita Street | | | Redondo Beach | CA | 90278 | | $1,591.11 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 06/13/2013 | 740 | Logitek Technology Ltd. QLOGITEK | | 5255 Orbitor Dr, Suite 405 | | | Mississauga | ON | L4W 5M6 | Canada | $131.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/18/2013 | 199 | Longtail Enterprises LLC | | 200 Fillpoint Drive | | | Mechanicville | NY | 12118 | | $480.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 495 | Lorraine Marie Jensen | | 235 OFarrell St | | | Winston Salem | NC | 27107 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 01/04/2013 | 16 | Los Angeles County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | | $0.00 | Priority | | | | THQ Inc. | 12-13398 |
| 07/26/2013 | 753 | Los Angeles County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | | EXPUNGED | Admin Priority | A | | 01/04/2013 | THQ Inc. | 12-13398 |
| 03/26/2013 | 291 | Louis Giltman | | 76 Manchester Court, Apt A | | | Freehold | NJ | 07728 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/15/2013 | 581 | Louis Giltman | | 76 Manchester Court, Apt A | | | Freehold | NJ | 07728 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/18/2013 | 595 | Louis Giltman | | 76 Manchester Court, Apt A | | | Freehold | NJ | 07728 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/04/2013 | 413 | Lucasfilm Ltd. LLC | Attn Ellen A. Friedman, Esq. | c/o Friedman & Springwater LLP | P.O. Box 29901 | | San Francisco | CA | 94129 | | $37,718.72 | General Unsecured | | | | THQ Wireless, Inc. | 12-13400 |
| 04/11/2013 | 556 | LUDIVINA CHAVIRA | | 13830 Wingo Street | | | Arleta | CA | 91331 | | $231.09 | Priority | | | | THQ Inc. | 12-13398 |
| 03/18/2013 | 196 | Luiza A Ziegler - Rollover IRA | | 2527 E Blueridge Ave | | | Orange | CA | 92867 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/21/2013 | 236 | Lynette McCoy | | 123 Chuniloti Way | | | Loudon | TN | 37774 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/03/2013 | 386 | MACHINIMA, INC. | | 8441 SANTA MONICA BLVD. | | | WEST HOLLYWOOD | CA | 90069 | | $81,572.37 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/09/2013 | 531 | Mackenzie Partners, Inc. | Jeanne M. Carr | 105 Madison Avenue | | | New York | NY | 10016 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 480 | Madelyn Marie Link | | 45 Donna Dr | | | Fairfield | NJ | 07004 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 476 | Madelyn Marie Link & Steven Thomas Link | Madelyn Marie Link Custodian for Steven Link | 45 Donna Dr | | | Fairfield | NJ | 07004 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/12/2013 | 565 | Mailroom Finance, LLC | | PO Box 30193 | | | Tampa | FL | 33630-3193 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 01/11/2013 | 49 | Maricopa County Treasurer | Lori A. Lewis | Maricopa County Attorneys Office | 222 N. Central Avenue, Suite 1100 | | Phoenix | AZ | 85004 | | $0.00 | Secured | | | | THQ Digital Studios Phoenix, Inc. | 12-13399 |
| 04/01/2013 | 360 | Marie Leventis | | 2070 Palmer Ln | | | Green Oaks | IL | 60048 | | EXPUNGED | Secured | | | | THQ Inc. | 12-13398 |
| 05/01/2013 | 654 | Marie Leventis | | 2070 Palmer Ln | | | Green Oaks | IL | 60048 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 02/11/2013 | 89 | Mark Lawrence Muller | | 2258 Swift Fox Court | | | Simi Valley | CA | 93065 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 02/11/2013 | 89 | Mark Lawrence Muller | | 2258 Swift Fox Court | | | Simi Valley | CA | 93065 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 02/25/2013 | 127 | Mark Madsen | | 5845 Tobias Ave. | | | Sherman Oaks | CA | 91411 | | $1,860.41 | Priority | | | | THQ Inc. | 12-13398 |
| 02/25/2013 | 127 | Mark Madsen | | 5845 Tobias Ave. | | | Sherman Oaks | CA | 91411 | | $6,480.42 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/25/2013 | 258 | Martin Rivera | | 24518 119th Pl SE | | | Kent | WA | 98030-9200 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/21/2013 | 226 | MARTIN URICK | | 938 Bavaria Hills | | | Chaska | MN | 55318 | | $28,381.18 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/21/2013 | 226 | MARTIN URICK | | 938 Bavaria Hills | | | Chaska | MN | 55318 | | $7,006.82 | Priority | | | | THQ Inc. | 12-13398 |
| 03/18/2013 | 188 | Marvin A. Donald | | 3330 177th Pl SE | | | Bothell | WA | 98012-7484 | | $3,336.50 | Priority | | | | THQ Inc. | 12-13398 |
| 03/18/2013 | 188 | Marvin A. Donald | | 3330 177th Pl SE | | | Bothell | WA | 98012-7484 | | $12,977.51 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 440 | Mary Farence | | 101 Elderberry Drive | | | Levittown | PA | 19054 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 02/27/2013 | 132 | MARY MORROW | | 13763 Gunsmoke Road | | | Moorpark | CA | 93021 | | $3,176.71 | Priority | | | | THQ Inc. | 12-13398 |
| 02/27/2013 | 132 | MARY MORROW | | 13763 Gunsmoke Road | | | Moorpark | CA | 93021 | | $6,617.75 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/08/2013 | 687 | Mattel, Inc. and Mattel Europa B.V. | Rene Van Den Polder, Director | Gondel 1 | 1186 MJ Amstelveen | | | | | Netherlands | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 03/07/2013 | 157 | Mattel, Inc. and Mattel Europa B.V. | Lee Papageorge, Esq. | Mattel, Inc. | 333 Continental Blvd. | Mail Stop M1-1518 | El Segundo | CA | 90245 | | $0.00 | Admin Priority | | | | THQ Inc. | 12-13398 |
| 03/04/2013 | 147 | MATTHEW GUZENDA | | 3020 PERSIMMON VALLEY TRAIL | | | AUSTIN | TX | 78732 | | $2,787.05 | Priority | | | | THQ Inc. | 12-13398 |
| 03/04/2013 | 147 | MATTHEW GUZENDA | | 3020 PERSIMMON VALLEY TRAIL | | | AUSTIN | TX | 78732 | | $6,438.36 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 01/07/2013 | 27 | Matthew P. Hock | | 1802 W. Maryland Ave. #3072 | | | Phoenix | AZ | 85015 | | 10927.3 | Priority | | | | THQ Inc. | 12-13398 |
| 01/07/2013 | 27 | Matthew P. Hock | | 1802 W. Maryland Ave. #3072 | | | Phoenix | AZ | 85015 | | | | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 431 | MATTHEW STREIT | | 7540 ORVALE ROAD, APT 4404 | | | PLANO | TX | 75024 | | $4,673.91 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 01/07/2013 | 23 | Matthew T Calcote | | 2102 W Myrtle Ave | | | Phoenix | AZ | 85021 | | $7,984.85 | Priority | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 494 | McRo, Inc. (dba Planet Blue) | Attn Robert N. Michaelson | Rich Michaelson Magaliff Moser, LLP | 340 Madison Avenue | 19th Floor | New York | NY | 10173 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 07/31/2013 | 754 | McRo, Inc. (dba Planet Blue) | Attn Robert N. Michaelson | Rich Michaelson Magaliff Moser, LLP | 340 Madison Avenue | 19th Floor | New York | NY | 10173 | | $0.00 | General Unsecured | A | | 04/05/2013 | THQ Inc. | 12-13398 |
| 03/19/2013 | 224 | Media Planning Group USA, LLC | c/o Contrarian Capital Management, LLC | 411 West Putnam Ave Ste 425 | | | Greenwich | CT | 06830 | | $152,500.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/10/2013 | 713 | Mediavest Worldwide, a division of TMG MacManus Canada, Inc. | Michael B. Kind | 175 Bloor Street East, North Tower | | | Toronto | ON | M4W 3R9 | Canada | $0.00 | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 489 | MediaVest Worldwide, a division of TMG McManus Canada, Inc. | Jonathan W. Young, Yeny C. Estrada, Michael B. Kind | Edwards Wildman Palmer LLP | 175 Bloor Street East, North Tower | | Toronto | ON | M4W 3R9 | Canada | $213,979.29 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 489 | MediaVest Worldwide, a division of TMG McManus Canada, Inc. | Jonathan W. Young, Yeny C. Estrada, Michael B. Kind | Edwards Wildman Palmer LLP | 175 Bloor Street East, North Tower | | Toronto | ON | M4W 3R9 | Canada | | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 489 | MediaVest Worldwide, a division of TMG McManus Canada, Inc. | Jonathan W. Young, Yeny C. Estrada, Michael B. Kind | Edwards Wildman Palmer LLP | 175 Bloor Street East, North Tower | | Toronto | ON | M4W 3R9 | Canada | | Secured | | | | THQ Inc. | 12-13398 |
| 04/23/2013 | 629 | MEGALEXIS | | 930 RU WELLINGTON, BUREAU 500 | | | MONTREAL | | H3C 1T8 | Canada | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/25/2013 | 283 | Megan Bennett | | 516 Lingering Pine Dr. NW | | | Issaquah | WA | 98027 | | $411.58 | Priority | | | | THQ Inc. | 12-13398 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/04/2013 | 146 | Melissa G. Roth | | 201 Cedar Heights Dr | | | Thousand Oaks | CA | 91360 | | $6,445.36 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/04/2013 | 146 | Melissa G. Roth | | 201 Cedar Heights Dr | | | Thousand Oaks | CA | 91360 | | $2,561.33 | Priority | | | | THQ Inc. | 12-13398 |
| 02/22/2013 | 121 | Melissa J. Brunskill | | 526 Arbor Ct | | | Simi Valley | CA | 93065 | | $387.16 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 02/22/2013 | 121 | Melissa J. Brunskill | | 526 Arbor Ct | | | Simi Valley | CA | 93065 | | $1,648.55 | Priority | | | | THQ Inc. | 12-13398 |
| 05/14/2013 | 723 | Mercer (US) Inc., Mercer Investment Consulting, Inc., Mercer Health & Benefits LLC | | 777 South Figueroa Street | Suite 1900 | | Los Angeles | CA | 90017 | | $0.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 01/14/2013 | 50 | Metablock, Inc. | | 725 Cool Springs Blvd, 6th Floor | | | Franklin | TN | 37067 | | $9,000.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 02/08/2013 | 86 | Michael Antony Bennett | | 16412 Goldenwood Way | | | Austin | TX | 78737 | | $7,003.24 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 02/08/2013 | 86 | Michael Antony Bennett | | 16412 Goldenwood Way | | | Austin | TX | 78737 | | $3,378.08 | Priority | | | | THQ Inc. | 12-13398 |
| 04/02/2013 | 373 | Michael Dunovich | | 1511 Mazcy Place #A | | | Philadelphia | PA | 19115 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/03/2013 | 390 | Michael Eric Morales & Lynne Marks Morales | Law Offices of Michael E. Morales | 10880 Wilshire Blvd., Ste 2070 | | | Los Angeles | CA | 90024 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 02/19/2013 | 109 | Michael Filippelli | | 2236 Sargent Ave | | | Simi Valley | CA | 93063 | | $708.38 | Priority | | | | THQ Inc. | 12-13398 |
| 03/20/2013 | 219 | Michael J. McGrath | | 8105 Pink Desert St | | | North Las Vegas | NV | 89085 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 01/11/2013 | 48 | Michael James Bowlin | | 3210 West Angela Drive | | | Phoenix | AZ | 85053 | | $7,118.67 | Priority | | | | THQ Inc. | 12-13398 |
| 02/14/2013 | 101 | Michael Johnson | | 5699 Kanan Rd #471 | | | Agoura Hills | CA | 91301 | | $5,988.31 | Priority | | | | THQ Inc. | 12-13398 |
| 02/14/2013 | 101 | Michael Johnson | | 5699 Kanan Rd #471 | | | Agoura Hills | CA | 91301 | | $23,439.37 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/21/2013 | 240 | MICHAEL KAPLAN | | 837 CAMINO EL CARRIZO | | | THOUSAND OAKS | CA | 91360 | | $3,551.72 | Priority | | | | THQ Inc. | 12-13398 |
| 03/21/2013 | 240 | MICHAEL KAPLAN | | 837 CAMINO EL CARRIZO | | | THOUSAND OAKS | CA | 91360 | | $6,608.36 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 486 | Michael Kulas | | 309 Calvin St. | | | Savoy | IL | 61874 | | $346,419.88 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 01/10/2013 | 44 | Michael Motoda | | 1028 Maple St W | | | The Dalles | OR | 97058 | | $0.00 | Priority | | | | THQ Inc. | 12-13398 |
| 03/25/2013 | 266 | Michael W. Finnestad | | 1945 E Renee Circle | | | Palm Springs | CA | 92264 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 12/31/2012 | 9 | MICHAEL WAYNE SHARRER | | 1221 BUTLER COURT | | | LOCUST GROVE | GA | 30248 | | $0.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/22/2013 | 627 | Michele Sterling Lissberger | John Lissberger | 77385 Loma Vis | | | La Quinta | CA | 92253-2569 | | $129,147.55 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/06/2013 | 154 | Michelle J. Chandler | | 1001 Via Colinas | | | Westlake Village | CA | 91362 | | $1,390.40 | Priority | | | | THQ Inc. | 12-13398 |
| 03/06/2013 | 154 | Michelle J. Chandler | | 1001 Via Colinas | | | Westlake Village | CA | 91362 | | $1,613.56 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/15/2013 | 184 | Michelle Maczej | | 28207 Laura La Plante | | | Agoura Hills | CA | 91301 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 512 | Microsoft Corporation | Attn Drew Wilkinson | One Microsoft Way | | | Redmond | WA | 98052 | | $213,772.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 488 | Microsoft Leasing (for itself and for Microsoft Financing) | Bradley R. Duncan, Davis Wright Tremaine LLP | One Microsoft Way | | | Redmond | WA | 98052 | | $833,065.17 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/10/2013 | 704 | Microsoft Licensing, GP | Zachary Cage | One Microsoft Way | | | Redmond | WA | 98052 | | $0.00 | Admin Priority | | | | THQ Inc. | 12-13398 |
| 05/10/2013 | 706 | Microsoft Licensing, GP/Microsoft Financing | Vince Iaci | One Microsoft Way | | | Redmond | WA | 98052 | | $40,000.00 | Admin Priority | | | | THQ Inc. | 12-13398 |
| 09/12/2013 | 765 | Millennial Media | | 2400 Boston St, Suite 201 | | | Baltimore | MD | 21224 | | $28,198.09 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/19/2013 | 604 | Milton Ewald | Milton Ewald/Johnny Ives | 7901 Ellenbogen | | | Sunland | CA | 91040 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/26/2013 | 641 | Milton Ewald, Jared Clark | | 279866 Wakefield Rd | | | Castaic | CA | 91384 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/26/2013 | 640 | Milton Ewald, Johnny Ives | | 27866 Wakefield Rd | | | Castaic | CA | 91384 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 03/07/2013 | 156 | MiSi3D, LLC | | 1605 Hope St. #100 | | | South Pasadena | CA | 91030 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/22/2013 | 615 | MiSi3D, LLC | | 1605 Hope St. #100 | | | South Pasadena | CA | 91030 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 485 | MITCHELL SILBERBERG & KNUPP LLP | C/O FICHARD B. SHELDON, ESQ | 11377 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90064 | | $5,285.93 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 02/19/2013 | 119 | Modis, Inc | | 175 Broadhollow Rd | | | Melville | NY | 11747 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 04/18/2013 | 597 | Morello Family TR Joseph A. Morello TTEE Linda J. Morello TTEE | Joseph & Linda Morello | 13180 SE 86th Ct | | | Summerfield | FL | 34491 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/01/2013 | 350 | Morello Family TR Joseph A. Morello TTEE Linda J. Morello TTEE | Joseph and Linda Morello | 13180 SE 86th Ct | | | Summer field | FL | 34491 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/16/2013 | 588 | Morrison & Foerster LLP | Ruby Mariveles | 425 Market St | | | San Francisco | CA | 94105 | | $14,040.46 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 01/16/2013 | 53 | Mosaic Sales Solutions US Operating Co. LLC | Attn Reece B. Alford - General Counsel & Secretary | c/o Acosta, Inc | 6600 Corporate Center Parkway | | Jacksonville | FL | 32216 | | $304,998.53 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/08/2013 | 689 | Mosaic Sales Solutions US Operating Co. LLC | Attn Reece B. Alford - General Counsel & Secretary | c/o Acosta, Inc | 6600 Corporate Center Parkway | | Jacksonville | FL | 32216 | | W/D | Admin Priority | | | | THQ Inc. | 12-13398 |
| 03/15/2013 | 185 | MS MCC Highland LLC | c/o Stephen Campion, Chief Financial Officer | McCarthy Cook & Co. | 575 Anton Blvd. Suite 590 | | Costa Mesa | CA | 92626 | | $1,128,912.94 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/06/2013 | 674 | MS MCC Highland LLC | Stephen Champion, Vice President, MCRP Camelback LLC, Operating Member of MS MCC Camelback LLC, a Sole Managing Member of MS | McCarthy Cook & Co. | 575 Anton Blvd. Suite 590 | | Costa Mesa | CA | 92626 | | $0.00 | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 505 | Mullin TBG | | 540 Lake Cook Road Suite 150 | | | Deerfield | IL | 60015 | | $9,290.32 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/09/2013 | 537 | MULTI PACKAGING SOLUTIONS | | 75 REMITTANCE DRIVE, SUITE 3111 | | | CHICAGO | IL | 60675-3111 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/13/2013 | 722 | MULTI PACKAGING SOLUTIONS | | 75 REMITTANCE DRIVE, SUITE 3111 | | | CHICAGO | IL | 60675-3111 | | $0.00 | Admin Priority | | | | THQ Inc. | 12-13398 |
| 03/01/2013 | 138 | MULTIPLICITY MEDIA | | 1543 SYCAMORE CYN RD. | | | WESTLAKE VILLAGE | CA | 91361 | | W/D | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/01/2013 | 138 | MULTIPLICITY MEDIA | | 1543 SYCAMORE CYN RD. | | | WESTLAKE VILLAGE | CA | 91361 | | W/D | Priority | | | | THQ Inc. | 12-13398 |
| 04/22/2013 | 613 | MYINTERNETSERVICES.COM, LLC | | 1605 HOPE ST. , #100 | | | SOUTH PASADENA | CA | 91030 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/22/2013 | 613 | MYINTERNETSERVICES.COM, LLC | | 1605 HOPE ST. , #100 | | | SOUTH PASADENA | CA | 91030 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 02/11/2013 | 91 | Nadine Ann Rossignol | Nadine Rossignol | 10301 RR 222 #2113 | | | Austin | TX | 78730 | | $922.35 | Priority | | | | THQ Inc. | 12-13398 |
| 04/01/2013 | 356 | Nancy DuBois | | 4358 N Sunset Cliff Dr. | | | Tucson | AZ | 85750 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/03/2013 | 666 | Nancy E. Trammell | | 1512 Culverhouse Dr | | | Daytona Beach | FL | 32117 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 05/06/2013 | 668 | Nancy Elizabeth Trammell | | 1512 Culverhouse Dr. | | | Daytona Beach | FL | 32117 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 05/20/2013 | 730 | Nayeen Kumar Aragani | | 10404 W Fountain Ave, Apt 214 | | | Milwaukee | WI | 53224 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 09/16/2013 | 766 | NBCUniversal Media LLC | Attn Mary McKenna, Customer Financial Services | 30 Rockefeller Plaza | | | New York | NY | 10112 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 12/21/2012 | 1 | Neil F. Richmond | | 2515 S Westgate Ave | | | Los Angeles | CA | 90064 | | $0.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/04/2013 | 406 | Netratings LLC | Julie Miller | 150 N. Martingale | | | Schaumburg | IL | 60173 | | $100,000.00 | General Unsecured | A | | 04/03/2013 | THQ Inc. | 12-13398 |
| 04/04/2013 | 405 | Netratings, LLC | Julie Muller | 150 N. Martingale Rd | | | Schaumburg | IL | 60173 | | $0.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 02/28/2013 | 137 | Noodlehaus | | 2256 Barry Avenue | | | Los Angeles | CA | 90064 | | $45,000.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/26/2013 | 290 | Nora Fenollal | | 8 #15 Clausells | | | Ponce | PR | 00730 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 02/15/2013 | 104 | NPD Intelect Canada Inc. | Attn Wendy Baum, EVP Finance | The NPD Group, Inc. | 900 West Shore Road | | Port Washington | NY | 11050 | | $4,156.14 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/06/2013 | 672 | NPD Intelect Canada Inc. | Attn Wendy Baum, EVP Finance | The NPD Group, Inc. | 900 West Shore Road | | Port Washington | NY | 11050 | | $4,156.14 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/29/2013 | 642 | Ohio Department of Taxation | c/o Rebecca Daum | Bankruptcy Division | 30 E. Broad Street, 23rd Floor | | Columbus | OH | 43215 | | W/D | Admin Priority | | | | THQ Inc. | 12-13398 |
| 03/18/2013 | 190 | OKLAHOMA STATE TREASURER | | 1915 N STILES AVE STE 200 | | | OKLAHOMA CITY | OK | 73105-4915 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/01/2013 | 367 | Okum, Ryan | Hain Capital Investors, LLC | 301 Route 17 North | 7th Fl | | Rutherford | NJ | 07070 | | $5,882.98 | Priority | | | | THQ Inc. | 12-13398 |
| 04/01/2013 | 367 | Okum, Ryan | Hain Capital Investors, LLC | 301 Route 17 North | 7th Fl | | Rutherford | NJ | 07070 | | $228,316.25 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 02/11/2013 | 98 | ONESITE, Inc. | Attn Cecilia Smith | 14000 Quail Springs Parkway #230 | | | Oklahoma City | OK | 73134 | | $23,621.32 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/19/2013 | 605 | Oracle America, Inc. | Amish R. Doshi, Esq. | Magnozzi & Kye, LLP | 500 Oracle Parkway | | Redwood City | CA | 94065 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/07/2013 | 158 | Oracle America, Inc. | c/o Amish R. Doshi, Esq. | Magnozzi & Kye, LLP | 500 Oracle Parkway | | Redwood City | CA | 94065 | | $91,091.47 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/10/2013 | 710 | Orange County Treasurer Tax-Collector | | PO Box 1982 | | | Santa Ana | CA | 92702 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 02/20/2013 | 118 | Original Force LTD | | 15F, Building 4, National Advertising Industry Park | No. 18, Jialingjiang East Street, Jianye District | | Nanjing | | 210019 | China | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/02/2013 | 569 | Oxford Realty & Holdings LLC | Law Office of Ethan Ganc | Attn Ethan D. Ganc, Esq. | 99 Madison Avenue | Suite 5009 | New York | NY | 10016 | | $83,763.53 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/16/2013 | 727 | Ozgur Ovellet | | 2226 Maurice Ave | | | La Crescenta | CA | 91214 | | $2,152.99 | Priority | | | | THQ Inc. | 12-13398 |
| 04/09/2013 | 547 | Pacific Bell Telephone Company | Karen A. Cavagnaro Lead Paralegal | c/o AT&T Services, Inc | One AT&T Way, Room 3A 231 | | Bedminster | NJ | 07921 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/24/2013 | 734 | Parveen K. Tyagi | | 5840 White Creek Run | | | Cumming | GA | 30040 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/09/2013 | 528 | Pascal Ovellet | | 3335 La Durantaye | | | St-Hubert | QC | J3Y 0C9 | Canada | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |

Claims Register Report
Date Range:12/19/2012-07/18/2018

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/07/2013 | 24 | PATRICK BUCKRIDGE | | 128 W CHERRY ST., UNIT B | | | RAHWAY | NJ | 07065 | | $0.00 | Priority | | | | THQ Inc. | 12-13398 |
| 01/07/2013 | 29 | Patrick C. Jarrett | | 5845 S. Country Club Way | | | Tempe | AZ | 85283 | | EXPUNGED | Priority | | | | THQ Digital Studios Phoenix, Inc. | 12-13399 |
| 01/08/2013 | 32 | Patrick C. Jarrett | | 5845 S. Country Club Way | | | Tempe | AZ | 85283 | | $5,364.04 | Priority | A | | 01/03/2013 | THQ Inc. | 12-13398 |
| 03/18/2013 | 201 | Patrick McGowan | | 3 Burnham Place | | | Fair Lawn | NJ | 07410 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/28/2013 | 305 | Paul Byers | | 5922 Winburn Ln | | | Charlotte | NC | 28226 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 02/27/2013 | 136 | PAULA NELSON | | 12434 DENALI COURT | | | MOORPARK | CA | 93021 | | $9,509.38 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 02/27/2013 | 136 | PAULA NELSON | | 12434 DENALI COURT | | | MOORPARK | CA | 93021 | | $3,607.56 | Priority | | | | THQ Inc. | 12-13398 |
| 03/25/2013 | 275 | PAVE THE WAY INTERLOCKING PAVERS, I | | 4101 EAST FOREST PLEASANT PLACE | | | CAVE CREEK | AZ | 85331 | | $150.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/04/2013 | 410 | Payday Records Inc. | Jason Gillette | 235 West 23rd St | 6th Floor | | New York | NY | 10011 | | $6,000.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/16/2013 | 584 | Peggy & Thomas Sullivan | | 11 Ashwell Ave | | | Rocky Hill | CT | 06067 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 421 | Peltier, Antoine P | | 220 Main Street, Suite D | | | Venice | CA | 90291 | | $3,571.13 | Priority | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 421 | Peltier, Antoine P | | 220 Main Street, Suite D | | | Venice | CA | 90291 | | $6,085.95 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/04/2013 | 404 | Permal Stone Lion Fund Ltd. | Attn Michael Linn | c/o Farallon Capital Management, L.L.C. | One Maritime Plaza Suite 2100 | | San Francisco | CA | 94111 | | $532,500.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 01/24/2013 | 207 | Permal Stone Lion Fund Ltd. | | 555 5th Ave, 18th Floor | | | New York | NY | 10017 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/04/2013 | 403 | Permal Stone Lion Fund Ltd. | | 555 5th Ave, 18th Floor | | | New York | NY | 10017 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/12/2013 | 567 | Pete Wirtz | | 633 Landwehr Rd | | | Northbrook | IL | 60062 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/29/2013 | 312 | Peter Vui Dang | | 1530 Quebec Dr | | | Fort Smith | AR | 72908 | | EXPUNGED | Secured | | | | THQ Inc. | 12-13398 |
| 04/01/2013 | 349 | PETROL ADVERTISING, INC. | | 443 N. VARNEY STREET | | | BURBANK | CA | 91502 | | W/D | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/29/2013 | 321 | Philip Njama | | 1801 N Flagler Dr | Unit 230 | | WPB | FL | 33407 | | EXPUNGED | Secured | | | | THQ Inc. | 12-13398 |
| 02/27/2013 | 134 | PIED PRODUCTIONS, INC. | | 11741 LUANDA ST. | | | LAKE VIEW TERRACE | CA | 91342 | | $4,860.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/01/2013 | 345 | Ping-Huang Chen & May-Kuei Chen | | 1811 San Ardo St | | | Torrance | CA | 90501 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/03/2013 | 384 | Pipeworks Software | | 30211 Avenida de las Banderas | Suite 200 | | Rancho Santa Margarita, | CA | 92688 | | W/D | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/07/2013 | 680 | Pipeworks Software | | 30211 Avenida de las Banderas | Suite 200 | | Rancho Santa Margarita, | CA | 92688 | | W/D | General Unsecured | | | | THQ Inc. | 12-13398 |
| 01/09/2013 | 35 | Pixeltamer.net Orthbandt, Pech GbR | | Clausewitzstrasse 6 | | | Berlin | | 10629 | Germany | $32,476.37 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 427 | Plastic Wax Pty Ltd. | Kevin Gill | Plastic Wax Animation | Unit D8, 27-29 Farioca Street | Silverwater | Sydney | | 2128 | Australia | $0.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/27/2013 | 297 | POPE, KEITH | | 1070 LA GRANGE AVE | | | NEWBURY PARK | CA | 91320-5314 | | $10,500.88 | Priority | | | | THQ Inc. | 12-13398 |
| 04/15/2013 | 571 | Pramod Regmi | | 8508 N. 54th Drive | | | Glendale | AZ | 85302 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 483 | Prasad Malpure | | 39 Buckland St. Apt 432-1 | | | Manchester | CT | 06042 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/23/2013 | 631 | PRICEWATERHOUSE COOPERS | ATTN MARC VANDEMULEBROEKE | 400, ROUTE DESCH, BP 1443 | | | LUXEMBOURG | | 01014 | Luxembourg | EXPUNGED | General Unsecured | A | | 01/03/2013 | THQ Inc. | 12-13398 |
| 04/09/2013 | 529 | PricewaterhouseCoopers LLP | Savannah House | 3 Ocean Way | Ocean Village | | Southampton | | SO14 3TJ | UK | $5,757.57 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/04/2013 | 416 | Prima Games, a Division of Random House, Inc. | Attn Min Lee | 1745 Broadway | | | New York | NY | 10019 | | 235748.65 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/04/2013 | 416 | Prima Games, a Division of Random House, Inc. | Attn Min Lee | 1745 Broadway | | | New York | NY | 10019 | | | Secured | | | | THQ Inc. | 12-13398 |
| 04/02/2013 | 371 | Proskauer Rose LLP | Jeffrey W. Levitan, Esq. | Eleven Times Square | | | New York | NY | 10036-8299 | | $7,042.49 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 478 | Quanjian Yan | | 4125 Brennan Cir | | | Fayetteville | NC | 28312 | | EXPUNGED | Secured | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 430 | Quantcast Corporation | Attn Irene Gonzalez | 201 3rd Street, 2nd Floor | | | San Francisco | CA | 94103 | | $31,618.49 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 01/22/2013 | 63 | Qwest Communications Company, LLC dba CenturyLink QCC | Attn Bankruptcy | Qwest Communications Company, LLC | 1801 California St Rm 900 | | Denver | CO | 80202-2658 | | $34,348.20 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 01/22/2013 | 64 | Qwest Corporation dba CenturyLink QC | Attn Bankruptcy | 1801 California St Rm 900 | | | Denver | CO | 80202-2658 | | $2,623.65 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/14/2013 | 724 | Raghavender Reddy Kayithi | | 1620 Spy Glass Hill NE, #12A | | | Cedar Rapids | IA | 52402 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/01/2013 | 342 | Ragnar F. Scheuermann | | 9550 Savannah Ridge Dr. #11 | | | Austin | TX | 78726 | | $2,029.50 | Priority | | | | THQ Inc. | 12-13398 |
| 04/01/2013 | 342 | Ragnar F. Scheuermann | | 9550 Savannah Ridge Dr. #11 | | | Austin | TX | 78726 | | $5,429.43 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/11/2013 | 557 | Rancho Vista Industrial, LP | Attn General Counsel | 4542 Ruffner Street | Suite 387 | | San Diego | CA | 92111 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/11/2013 | 555 | RANCHO VISTA INDUSTRIAL, LP | CATHY RUPPERT AND EDEN YAEGE | SQUARE ONE DEVELOPMENT CORPORATION | 4542 RUFFNER STREET, SUITE 387 | | SAN DIEGO | CA | 92111 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/11/2013 | 554 | Rancho Vista Industrial, LP | | 4542 Ruffner Street, Suite 387 | | | San Diego | CA | 92111 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/08/2013 | 690 | Randall M Engel | | 646 East Drive | | | Memphis | TN | 38112 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 12/28/2012 | 12 | Random House, Inc. | | 1745 Broadway | | | New York | NY | 10019 | | $100,000.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 06/14/2013 | 742 | Randy D. Straghn | | 26 S.W. 5th Ave | | | Delray Bch | FL | 33444 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/01/2013 | 347 | Ratcliffe, Sean | Hain Capital Investors, LLC | 301 Route 17 North | 7th Floor | | Rutherford | NJ | 07070 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/01/2013 | 361 | Ratcliffe, Sean | Hain Capital Investors, LLC | 301 Route 17 North | 7th Fl | | Rutherford | NJ | 07070 | | $232,775.13 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/02/2013 | 372 | REAL PAUL ARCHITECTE | | 460 RUE STE CATHERINE OUEST | | | MONTREAL | | H3B 1A7 | Canada | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/09/2013 | 546 | real,- SB Warenhaus | | Hornsheimer Eck | | | Wetzlar | | 35578 | Germany | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/07/2013 | 679 | Redcoon GmbH | | Keltenstr. 2 | | | Aschaffenburg | | 63741 | Germany | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/16/2013 | 587 | Remx Specialty Staffing | Kyndra Simmons | 1511 N. Westshore Blvd, Suite 900 | | | Tampa | FL | 33607 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 01/28/2013 | 70 | Rentrak Corp. | Attn Sally Tedford | 7700 NE Ambassador Pl | | | Portland | OR | 97220 | | $2,510.87 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 01/03/2013 | 10 | RETESH BHALLA | | 835 TALL OAKS SQ | | | LEESBURG | VA | 20175 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 01/14/2013 | 51 | RETESH BHALLA | | 835 TALL OAKS SQ | | | LEESBURG | VA | 20175 | | $0.00 | Priority | | | | THQ Inc. | 12-13398 |
| 03/18/2013 | 192 | Richard Baran | | 90 North St | | | Auburn | NY | 13021 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/11/2013 | 563 | Richard Boating | | 163-49 130th Ave #6G | | | Jamaica | NY | 11434 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/29/2013 | 648 | Richard Boating | | 163-49 130th Ave #6G | | | Jamaica | NY | 11434 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 03/19/2013 | 213 | Richard Chung | | 9063 Emperor Ave | | | San Gabriel | CA | 91775 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/15/2013 | 576 | Richard Chung | | 9063 Emperor Ave | | | San Gabriel | CA | 91775 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/06/2013 | 670 | Richard O. & Janet M. Finneman | | 3323 Worden Rd. | | | N. Muskegon | MI | 49445 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/01/2013 | 341 | Richard & Wendy Humble | | 1801 Deer Crossing Drive | | | Marysville | OH | 43040 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/13/2013 | 172 | Robert D. Hauser | | 5306 Miller Ave. | | | Dallas | TX | 75206 | | EXPUNGED | Secured | | | | THQ Inc. | 12-13398 |
| 03/13/2013 | 172 | Robert D. Hauser | | 5306 Miller Ave. | | | Dallas | TX | 75206 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 01/29/2013 | 75 | Robert Half Management Resources of Robert Half International | Attn Karen Lima | PO Box 5024 | | | San Ramon | CA | 94583-9128 | | $3,251.76 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/22/2013 | 247 | ROBERT HAUSER | | 5306 MILLER AVENUE | | | DALLAS | TX | 75206 | | $4,624.88 | Priority | A | | | THQ Inc. | 12-13398 |
| 03/22/2013 | 247 | ROBERT HAUSER | | 5306 MILLER AVENUE | | | DALLAS | TX | 75206 | | $6,572.17 | General Unsecured | A | | | THQ Inc. | 12-13398 |
| 03/04/2013 | 142 | Robert J. Reininger III | | 1312 Nightingale Dr. | | | Cedar Park | TX | 78613 | | $2,498.96 | Priority | | | | THQ Inc. | 12-13398 |
| 03/04/2013 | 144 | Robert J. Reininger III | | 1312 Nightingale Dr. | | | Cedar Park | TX | 78613 | | $4,541.45 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/04/2013 | 144 | Robert J. Reininger III | | 1312 Nightingale Dr. | | | Cedar Park | TX | 78613 | | $0.00 | Priority | | | | THQ Inc. | 12-13398 |
| 04/01/2013 | 339 | Robert Peterson | | 508 Mari Court | | | Lolo | MT | 59847 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/01/2013 | 153 | Rokkan, LLC | Steven Lewis, Esq | Dunnington, Bartholow & Miller, LLP | 250 Park Ave | Suite 1103 | New York | NY | 10177 | | $125,000.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 435 | Ronald L. Villarreal | Dykema Gossett LLP | J. Alexandra Rhim | 333 S. Grand Avenue, Suite 2100 | | Los Angeles | CA | 90071 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 435 | Ronald L. Villarreal | Dykema Gossett LLP | J. Alexandra Rhim | 333 S. Grand Avenue, Suite 2100 | | Los Angeles | CA | 90071 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 519 | Ronald L. Villarreal | | 8455 E. 49th Dr. | | | Denver | CO | 80238 | | $5,711.00 | Priority | A | | 04/05/2013 | THQ Inc. | 12-13398 |
| 04/08/2013 | 519 | Ronald L. Villarreal | | 8455 E. 49th Dr. | | | Denver | CO | 80238 | | $210,263.00 | General Unsecured | A | | 04/05/2013 | THQ Inc. | 12-13398 |
| 04/05/2013 | 457 | Ronald Moravek | Paul J. Laurin | c/o Barnes & Thornburg LLP | 2029 Century Park East, Suite 300 | | Los Angeles | CA | 90067-2904 | | EXPUNGED | General Unsecured | | | | THQ Wireless, Inc. | 12-13400 |
| 04/05/2013 | 458 | Ronald Moravek | Paul J. Laurin | c/o Barnes & Thornburg LLP | 2029 Century Park East, Suite 300 | | Los Angeles | CA | 90067-2904 | | EXPUNGED | General Unsecured | | | | Vigil Games, Inc. | 12-13402 |
| 04/05/2013 | 459 | Ronald Moravek | Paul J. Laurin | c/o Barnes & Thornburg LLP | 2029 Century Park East, Suite 300 | | Los Angeles | CA | 90067-2904 | | $343,239.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 460 | Ronald Moravek | Paul J. Laurin | c/o Barnes & Thornburg LLP | 2029 Century Park East, Suite 300 | | Los Angeles | CA | 90067-2904 | | EXPUNGED | General Unsecured | | | | THQ Digital Studios Phoenix, Inc. | 12-13399 |
| 04/05/2013 | 461 | Ronald Moravek | Paul J. Laurin | c/o Barnes & Thornburg LLP | 2029 Century Park East, Suite 300 | | Los Angeles | CA | 90067-2904 | | EXPUNGED | General Unsecured | | | | Volition, Inc. | 12-13401 |
| 05/06/2013 | 673 | Ronald R Wallace | | 4900 NW 32nd Street | | | Oklahoma City | OK | 73122-1110 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 474 | Rose-Marie Lobitz | | 6372 Tamarind St | | | Oak Park | CA | 91377 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/18/2013 | 57 | Ross D. Donaldson | | 21162 Larchmont Dr | | | Lake Forest | CA | 92630 | | $6,607.12 | Priority | | | | THQ Inc. | 12-13398 |
| 03/14/2013 | 209 | Rotunda Yearbook Educational Services | | 6119 Greenville Avenue, Box 118 | | | Dallas | TX | 75206 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 443 | Rotunda Yearbook Educational Services | | 6119 Greenville Avenue, Box 118 | | | Dallas | TX | 75206 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 02/25/2013 | 128 | Roy T. DeGolier IV | | 5982 Crittenden Rd | | | Akron | NY | 14001 | | $4,662.33 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 02/25/2013 | 128 | Roy T. DeGolier IV | | 5982 Crittenden Rd | | | Akron | NY | 14001 | | $3,913.27 | Priority | | | | THQ Inc. | 12-13398 |
| 03/19/2013 | 218 | RR Donnelley | Attn Robert Larsen | 4101 Winfield Rd | | | Warrenville | IL | 60555 | | $35,446.12 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 441 | Rui Lin | | 17195 Russet St | | | San Diego | CA | 92127 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/22/2013 | 616 | Ruth Paez | | 3228 Madera Ave | | | Los Angeles | CA | 90039 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 04/01/2013 | 362 | RYAN MENDOZA | | 173 Park Hill Road | | | Simi Valley | CA | 93065 | | $1,469.74 | Priority | | | | THQ Inc. | 12-13398 |
| 12/24/2012 | 2 | Ryan Recto | | 2598 Lowell Ct. | | | Simi Valley | CA | 93065 | | $0.00 | Priority | | | | THQ Inc. | 12-13398 |
| 01/25/2013 | 69 | Ryan Recto | | 2598 Lowell Ct. | | | Simi Valley | CA | 93065 | | $0.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 02/22/2013 | 122 | RYAN STEFANELLI | | 4113 GOCHMAN STREET | | | AUSTIN | TX | 78723 | | $10,000.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 02/22/2013 | 123 | RYAN STEFANELLI | | 4113 GOCHMAN STREET | | | AUSTIN | TX | 78723 | | $3,060.88 | Priority | | | | THQ Inc. | 12-13398 |
| 04/01/2013 | 343 | Sadahisa Namiki | | 2760 Kelvin Ave #3305 | | | Irvine | CA | 92614 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/22/2013 | 628 | Sadahisa Namiki | | 2760 Kelvin Ave #3305 | | | Irvine | CA | 92614 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 05/02/2013 | 659 | Sadhan Mazumdar | | 123 Central St | | | Somerville | MA | 02145 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 02/04/2013 | 82 | Sam Newman | | 7909 Taranto Dr | | | Austin | TX | 78729 | | $0.00 | Priority | | | | THQ Inc. | 12-13398 |
| 03/29/2013 | 315 | Samuel A. Gleske | | 3733 Lancaster Ave, Apt 2 | | | Philadelphia | PA | 19104 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/25/2013 | 281 | Samuel Christopher Moore | | 1017 Daybreak Bluff Dr | | | Cary | NC | 27519 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/04/2013 | 415 | SANDRA KADEKIAN | | 6391 Ballantine Pl | | | Oak Park | CA | 91377 | | $6,237.59 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/04/2013 | 415 | SANDRA KADEKIAN | | 6391 Ballantine Pl | | | Oak Park | CA | 91377 | | $234,377.25 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/02/2013 | 660 | Sandra Meeker | | 707 Luton Dr | | | Glendale | CA | 91206 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 05/16/2013 | 726 | Sandy MH Zhen-Yeh | | 6020 Seabluff Dr. #410 | | | Playa Vista | CA | 90094 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/01/2013 | 357 | Santi & Mary Gianetto | | 1231 54th Street | | | Brooklyn | NY | 11219 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/08/2013 | 688 | SAP America, Inc. | Donald K. Ludman, Esquire | Brown & Connery, LLP | 6 N. Broad Street, Suite 100 | | Woodbury | NJ | 08096 | | $0.00 | Admin Priority | | | | THQ Inc. | 12-13398 |
| 05/08/2013 | 688 | SAP America, Inc. | Donald K. Ludman, Esquire | Brown & Connery, LLP | 6 N. Broad Street, Suite 100 | | Woodbury | NJ | 08096 | | $138,950.33 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/18/2013 | 599 | Saturn Electro Handels GmbH S062 | | Hombergerstr. 20 - 22 | | | Moers | | D-47441 | Germany | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/23/2013 | 630 | Schacht Music | c/o Sindee Levin, Esq. | 149 S. Barrington Ave. | #810 | | Los Angeles | CA | 90049 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 03/19/2013 | 217 | Schenker of Canada Ltd. | | PO Box 33, Toronto Amf | | | Toronto | ON | L5P 1A2 | Canada | $299.25 | Priority | | | | THQ Inc. | 12-13398 |
| 05/10/2013 | 711 | Scott Bressette | | 165 Rice Rips Road | | | Oakland | ME | 04963 | | EXPUNGED | Secured | | | | THQ Inc. | 12-13398 |
| 01/28/2013 | 71 | Scott Colton | | 2115 W. Caton St. Apt. 2 | | | Chicago | IL | 60647 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 01/28/2013 | 71 | Scott Colton | | 2115 W. Caton St. Apt. 2 | | | Chicago | IL | 60647 | | | Priority | | | | THQ Inc. | 12-13398 |
| 01/08/2013 | 34 | Scott D Ritchie | | 7122 Castle Peak Drive | | | West Hills | CA | 91307 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 01/10/2013 | 42 | Scott D Ritchie | | 7122 Castle Peak Drive | | | West Hills | CA | 91307 | | $5,037.53 | General Unsecured | A | | | THQ Inc. | 12-13398 |
| 01/10/2013 | 42 | Scott D Ritchie | | 7122 Castle Peak Drive | | | West Hills | CA | 91307 | | $11,352.52 | Priority | | A | | THQ Inc. | 12-13398 |
| 04/30/2013 | 652 | Scott Kawakami | | 4907 Rocky Mountain Dr | | | Castle Rock | CO | 80109 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 12/31/2012 | 18 | Sean Charles | | 29085 Oak Creek Lane | #709 | | Agoura Hills | CA | 91301 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 01/17/2013 | 54 | Sean Charles | | 29085 Oak Creek Lane | #709 | | Agoura Hills | CA | 91301 | | $0.00 | Priority | A | | 12/31/2012 | THQ Inc. | 12-13398 |
| 01/17/2013 | 55 | Sean Charles | | 29085 Oak Creek Lane | #709 | | Agoura Hills | CA | 91301 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 04/01/2013 | 348 | Sean Darren Ratcliffe | Hain Capital Investors, LLC | 301 Route 17 North | 7th Floor | | Rutherford | NJ | 07070 | | $6,444.90 | Priority | | | | THQ Inc. | 12-13398 |
| 01/08/2013 | 31 | Sean Oxley | | 2200 S Fort Apache Rd Unit 2039 | | | Las Vegas | NV | 89117-5716 | | $8,266.94 | Priority | | | | THQ Inc. | 12-13398 |
| 04/01/2013 | 335 | Seed Studio West, Inc. | | 6303 Owensmouth Ave, 10th Fl | | | Woodland Hills | CA | 91367 | | EXPUNGED | | | | | THQ Inc. | 12-13398 |
| 07/02/2013 | 748 | Sega of America, Inc. | Attn Mr. Mitsuhiro Tanaka | 6400 Oak Canyon Suite 100 | | | Irvine | CA | 92618 | | | General Unsecured | | | | THQ Inc. | 12-13398 |
| 07/02/2013 | 748 | Sega of America, Inc. | Attn Mr. Mitsuhiro Tanaka | 6400 Oak Canyon Suite 100 | | | Irvine | CA | 92618 | | $542,384.86 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 07/02/2013 | 749 | Sega of America, Inc. | Attn Mr. Mitsuhiro Tanaka | 6400 Oak Canyon Suite 100 | | | Irvine | CA | 92618 | | $0.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 12/24/2012 | 3 | Shane Kemp | | 2370 Fountain Crest Lane | Apt. 12 | | Thousand Oaks | CA | 91362 | | $0.00 | Priority | | | | THQ Inc. | 12-13398 |
| 02/19/2013 | 113 | Shawn J. Brack | | 1314 Nightingale Dr | | | Cedar Park | TX | 78613-5100 | | $0.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/25/2013 | 269 | Sherrie Vernekoff | | 1358 Harpers Lane | | | Huntington Valley | PA | 19006 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 03/28/2013 | 311 | Sherry Wood | | 52 Scarlett Dr | | | Baxley | GA | 31513 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/15/2013 | 183 | Sheryl E. Ritchie-Longo | | 17144 Cantara Street | | | Lake Balboa | CA | 91406 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 03/15/2013 | 183 | Sheryl E. Ritchie-Longo | | 17144 Cantara Street | | | Lake Balboa | CA | 91406 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/09/2013 | 530 | Shou-Lung Tung | | 310 N 137th St | | | Seattle | WA | 99133 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 05/28/2013 | 736 | Sidney C. Webb | | 2997 St. Pats Drive. | | | Suamico | WI | 54313 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 05/28/2013 | 738 | Sidney C. Webb | | 2997 St. Pats Drive. | | | Suamico | WI | 54313 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 01/24/2013 | 207 | SL Liquidation Fund L.P. | Attn Michael Linn | c/o Farallon Capital Management, L.L.C. | One Maritime Plaza Suite 2100 | | San Francisco | CA | 94111 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/04/2013 | 401 | SL Liquidation Fund L.P. | Attn Michael Linn | c/o Farallon Capital Management, L.L.C. | One Maritime Plaza Suite 2100 | | San Francisco | CA | 94111 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/04/2013 | 402 | SL Liquidation Fund L.P. | Attn Michael Linn | c/o Farallon Capital Management, L.L.C. | One Maritime Plaza Suite 2100 | | San Francisco | CA | 94111 | | $2,467,500.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/01/2013 | 655 | Smoking Gun Interactive Inc. | John Johnson | 1706 West 1st Ave. | Suite #400 | | Vancouver | BC | V6J 0E4 | Canada | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 05/08/2013 | 691 | Somers Staffing, Inc. dba Spherion | | 701 Devonshire Dr C-2 | | | Champaign | IL | 61820 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 11/07/2013 | 768 | Somers Staffing, Inc. dba Spherion | Attn Michael Goldberg | 701 Devonshire Dr. C-2 | | | Champaign | IL | 61820 | | $0.00 | Admin Priority | A | | 01/20/2013 | THQ Inc. | 12-13398 |
| 04/08/2013 | 487 | Sonar Credit Partners II, LLC | | PO Box 727 | | | Armonk | NY | 10504 | | $45,000.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 434 | Sony Pictures Consumer Products Inc. | Kathleen Hallinan, Esq. | 10202 West Washington Blvd. | | | Culver City | CA | 90232 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 422 | Sony Pictures Television Inc. | Kathleen Hallinan, Esq | 10202 West Washington Blvd | | | Culver City | CA | 90232 | | $309,080.65 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 433 | Sony Pictures Television Inc. | Kathleen Hallinan, Esq | 10202 West Washington Blvd | | | Culver City | CA | 90232 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 01/02/2013 | 13 | Southern California Edison Company | Attn Credit and Payment Services | 1551 W. San Bernardino Rd | | | Covina | CA | 91722 | | $13.31 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/02/2013 | 368 | Southpaw Koufax LLC | Attn Jeff Cohen | 2 West Greenwich Office Park, 1st Floor | | | Greenwich | CT | 06831 | | $351,064.52 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/04/2013 | 400 | Spherion Staffing LLC | | 701 Devonshire Drive C-2 | | | Champaign | IL | 61820 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 01/23/2013 | 66 | Sprint Nextel | Attn Bankruptcy Dept | Sprint Nextel - Correspondence | PO Box 4181 | | Carol Stream | IL | 60197-4181 | | $17,763.91 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/22/2013 | 614 | Sprint Nextel Corporation | Attn Bankruptcy | PO Box 4181 | | | Carol Stream | IL | 60197-4181 | | $0.00 | Admin Priority | | | | THQ Inc. | 12-13398 |
| 01/07/2013 | 38 | Staples, Inc. | Attn Daneen Kastanek | 1 Environmental Way | | | Broomfield | CO | 80021 | | EXPUNGED | | | | | THQ Inc. | 12-13398 |
| 05/10/2013 | 712 | Starcom Worldwide, Inc. as successor-in-interest and assignee to/of Starcom Worldwide, a division of Starcom MediaVest Group | Michael B. Kind | 35 W. Wacker Dr. | | | Chicago | IL | 60601 | | $0.00 | Admin Secured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 490 | Starcom Worldwide, Inc., as successor in interest and assignee to/for Starcom Worldwide, a division of Starcom MediaVest Grou | Jonathan W. Young, Yeny C. Estrada, Michael B. Kind | Edwards Wildman Palmer LLP | 35 W. Wacker Dr. | | Chicago | IL | 60601 | | | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 490 | Starcom Worldwide, Inc., as successor in interest and assignee to/for Starcom Worldwide, a division of Starcom MediaVest Grou | Jonathan W. Young, Yeny C. Estrada, Michael B. Kind | Edwards Wildman Palmer LLP | 35 W. Wacker Dr. | | Chicago | IL | 60601 | | | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 490 | Starcom Worldwide, Inc., as successor in interest and assignee to/for Starcom Worldwide, a division of Starcom MediaVest Grou | Jonathan W. Young, Yeny C. Estrada, Michael B. Kind | Edwards Wildman Palmer LLP | 35 W. Wacker Dr. | | Chicago | IL | 60601 | | $0.00 | Secured | | | | THQ Inc. | 12-13398 |
| 03/18/2013 | 208 | State Board of Equalization | Special Operations Branch, MIC 55 | PO Box 942879 | | | Sacramento | CA | 94279-0055 | | W/D | Priority | | | | THQ Inc. | 12-13398 |
| 02/04/2013 | 79 | State of Michigan, Department of Treasury | Allison M. Dietz | Assistant Attorney General | Cadillac Place, Ste. 10-200 | 3030 W. Grand Blvd | Detroit | MI | 48202 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 02/04/2013 | 81 | State of Michigan, Department of Treasury | Allison M. Dietz | Assistant Attorney General | Cadillac Place, Ste. 10-200 | 3030 W. Grand Blvd | Detroit | MI | 48202 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/18/2013 | 202 | State of Michigan, Department of Treasury | Allison M. Dietz | Assistant Attorney General | Cadillac Place, Ste. 10-200 | 3030 W. Grand Blvd | Detroit | MI | 48202 | | $522.00 | General Unsecured | A | | 02/04/2013 | THQ Inc. | 12-13398 |
| 03/18/2013 | 203 | State of Michigan, Department of Treasury | Allison M. Dietz | Assistant Attorney General | Cadillac Place, Ste. 10-200 | 3030 W. Grand Blvd | Detroit | MI | 48202 | | $0.00 | Priority | A | | 02/04/2013 | THQ Inc. | 12-13398 |
| 03/19/2013 | 214 | Stella K. Miller | | 1234 Sunnyslope Ct | | | Auburn | AL | 36832 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 06/24/2013 | 747 | Steve Kniaz | | 8588 Lindsey | | | Casco | MI | 48064 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/09/2013 | 533 | Steven J Wechsler and Jessica J. Wechsler | | 185 West End Avenue | Apartment 22-C | | New York | NY | 10023-5549 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/10/2013 | 550 | STOCK & OPTION SOLUTIONS, INC | | 910 CAMPISI WAY SUITE 2E | | | CAMPBELL | CA | 95008-2340 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/11/2013 | 168 | Sue Do | | 18916 Canyon Sage Ln. | | | Pflugerville | TX | 48660 | | $1,370.95 | Priority | | | | THQ Inc. | 12-13398 |
| 03/11/2013 | 168 | Sue Do | | 18916 Canyon Sage Ln. | | | Pflugerville | TX | 48660 | | $2,568.81 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 01/22/2013 | 62 | Susan Gordon dba Natural Surroundings | | 4607 Lakeview Canyon #200 | | | Westlake Village | CA | 91361 | | $0.00 | Priority | | | | THQ Inc. | 12-13398 |
| 01/22/2013 | 62 | Susan Gordon dba Natural Surroundings | | 4607 Lakeview Canyon #200 | | | Westlake Village | CA | 91361 | | | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/25/2013 | 259 | Sweta Patel | | 108 C Ford St | | | Methuen | MA | 01844 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 04/29/2013 | 649 | SYNNEX Canada Limited | Leslie Rosenthal, Corporate Counsel | 200 Ronson Drive | | | Toronto | Ontario | M9W 5Z9 | Canada | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/29/2013 | 324 | T.HQ (Holdings) Limited | | Ground Floor, Block A, Dukes Court | Duke Street | | Woking | Surrey | 4U21 5BH | UK | $39,028,521.34 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/21/2013 | 228 | TAE HOON KIM | | 2250 LOCH LOMOND DRIVE | | | VIENNA | VA | 22181 | | $1,235.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/09/2013 | 692 | Take-Two Interactive Software, Inc. | | 622 Broadway | | | New York | NY | 10012 | | $0.00 | Admin Priority | | | | Vigil Games, Inc. | 12-13402 |
| 05/09/2013 | 693 | Take-Two Interactive Software, Inc. | | 622 Broadway | | | New York | NY | 10012 | | $0.00 | Admin Priority | | | | THQ Inc. | 12-13398 |
| 05/09/2013 | 694 | Take-Two Interactive Software, Inc. | | 622 Broadway | | | New York | NY | 10012 | | $0.00 | Admin Priority | | | | THQ Inc. | 12-13398 |
| 05/09/2013 | 695 | Take-Two Interactive Software, Inc. | | 622 Broadway | | | New York | NY | 10012 | | $0.00 | Admin Priority | | | | THQ Wireless, Inc. | 12-13400 |
| 05/09/2013 | 696 | Take-Two Interactive Software, Inc. | | 622 Broadway | | | New York | NY | 10012 | | $0.00 | Admin Priority | | | | Volition, Inc. | 12-13401 |
| 04/02/2013 | 370 | Tannor Partners Credit Fund, LP | As Assignee for Transavision Ltd | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | | $199,429.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 01/17/2013 | 58 | Tannor Partners Credit Fund, LP | Attn Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | | $28,851.95 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 02/25/2013 | 126 | Tannor Partners Credit Fund, LP | | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/22/2013 | 241 | Tannor Partners Credit Fund, LP As Assignee for GHA Technologies, Inc. | | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | | EXPUNGED | Admin Priority | A | | 02/25/2013 | Volition, Inc. | 12-13401 |
| 03/22/2013 | 241 | Tannor Partners Credit Fund, LP As Assignee for GHA Technologies, Inc. | | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | | EXPUNGED | General Unsecured | A | | 02/25/2013 | Volition, Inc. | 12-13401 |
| 03/22/2013 | 242 | Tannor Partners Credit Fund, LP As Assignee for GHA Technologies, Inc. | | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | | $300.00 | General Unsecured | | | 02/25/2013 | THQ Inc. | 12-13398 |
| 03/22/2013 | 242 | Tannor Partners Credit Fund, LP As Assignee for GHA Technologies, Inc. | | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | | $0.00 | Admin Priority | | | 02/25/2013 | THQ Inc. | 12-13398 |
| 04/08/2013 | 492 | Technicolor Home Entertainment Services, Inc., et al. (See Attachment) | Rolf S. Woolner, Justin E. Rawlins, William R. Shafton | Winston & Strawn LLP | 333 S. Grand Avenue, 38th Floor | | Los Angeles | CA | 90071-1543 | | $823,487.97 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 492 | Technicolor Home Entertainment Services, Inc., et al. (See Attachment) | Rolf S. Woolner, Justin E. Rawlins, William R. Shafton | Winston & Strawn LLP | 333 S. Grand Avenue, 38th Floor | | Los Angeles | CA | 90071-1543 | | $0.00 | Admin Priority | | | | THQ Inc. | 12-13398 |
| 08/21/2013 | 758 | Technicolor Home Entertainment Services, Inc., Technicolor Videocassette of Michigan, Inc. and Technicolor Disc Services | William P. Bowden and Benjamin W. Keenan | 500 Delaware Avenue 8th Floor | P.O. Box 1150 | | Wilmington | DE | 19801 | | $0.00 | Admin Priority | | | | THQ Inc. | 12-13398 |
| 08/21/2013 | 758 | Technicolor Home Entertainment Services, Inc., Technicolor Videocassette of Michigan, Inc. and Technicolor Disc Services | William P. Bowden and Benjamin W. Keenan | 500 Delaware Avenue 8th Floor | P.O. Box 1150 | | Wilmington | DE | 19801 | | $3,281.85 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/09/2013 | 700 | Technicolor Home Entertainment Services, Inc., Technicolor Videocassette of Michigan, Inc., and Technicolor Disc Services Int | Thomas P. OToole, Assistant General Counsel | 3233 East Mission Oaks Blvd | | | Camarillo | CA | 93012 | | $0.00 | Admin Priority | | | | THQ Inc. | 12-13398 |
| 02/07/2013 | 84 | Ted Beargeon | Edward Beargeon | 7655 N FM 620 Apt 1136 | | | Austin | TX | 78726-4597 | | $4,871.36 | Admin Priority | | | | THQ Inc. | 12-13398 |
| 02/07/2013 | 84 | Ted Beargeon | Edward Beargeon | 7655 N FM 620 Apt 1136 | | | Austin | TX | 78726-4597 | | $1,520.64 | Priority | | | | THQ Inc. | 12-13398 |
| 02/04/2013 | 77 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 02/04/2013 | 77 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/22/2013 | 609 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | | W/D | Priority | A | | | THQ Inc. | 12-13398 |
| 04/22/2013 | 610 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | | W/D | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/09/2013 | 534 | Teresa J. Zianio | | 105 Waverly Dr | | | Newington | CA | 06111 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 02/28/2013 | 141 | Teresa L. Meade | | 11900 Stonehollow Dr Apt 1338 | | | Austin | TX | 78758-3140 | | $684.90 | General Unsecured | | | | Vigil Games, Inc. | 12-13402 |
| 02/28/2013 | 141 | Teresa L. Meade | | 11900 Stonehollow Dr Apt 1338 | | | Austin | TX | 78758-3140 | | $1,142.46 | Priority | | | | Vigil Games, Inc. | 12-13402 |
| 04/08/2013 | 469 | THE BICYCLE MUSIC COMPNAY, INC. | | 100 N CRESCENT DRIVE, SUITE 323 | | | BEVERLY HILLS | CA | 90210 | | $600.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/29/2013 | 650 | THE BUTLER DID IT CATERING, CO. | | 620 CLARK DR | | | VANCOUVER | BC | V5L 3H8 | Canada | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 436 | The Cartoon Network, Inc. | c/o Tiffany Strelow Cobb, Esq. | Vorys, Sater, Seymour and Pease LLP | 52 East Gay Street | | Columbus | OH | 43215 | | $51,198.63 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 08/19/2013 | 755 | The Commissioner of Revenue of The State of Tennessee | | Andrew Jackson State Office Building | | | Nashville | TN | 37242 | | W/D | Admin Priority | A | | | THQ Inc. | 12-13398 |
| 05/06/2013 | 669 | The NPD Group Canada Corp. | Attn Wendy Baum, EVP Finance | 1500 Don Mills Road | Suite 502 | | North York | ON | M3B3K4 | Canada | $9,566.93 | Admin Priority | | | | THQ Inc. | 12-13398 |
| 08/22/2013 | 762 | The NPD Group Canada Corp. | Attn Wendy Baum, EVP Finance | The NPD Group, Inc. | 900 West Shore Road | | Port Washington | NY | 11050 | | $12,035.52 | Admin Priority | | | | THQ Inc. | 12-13398 |
| 02/15/2013 | 102 | The NPD Group Canada Corp. | | 1500 Don Mills Road | Suite 502 | | North York | ON | M3B3K4 | Canada | $9,258.09 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/14/2013 | 177 | The Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Priority | | | | THQ Inc. | 12-13398 |
| 03/14/2013 | 177 | The Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | General Unsecured | | | | THQ Inc. | 12-13398 |
| 06/18/2013 | 743 | The Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | Priority | | | | THQ Inc. | 12-13398 |
| 06/18/2013 | 743 | The Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | W/D | General Unsecured | | | | THQ Inc. | 12-13398 |
| 08/22/2013 | 757 | The Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | $4,013.48 | Priority | | | | THQ Inc. | 12-13398 |
| 08/22/2013 | 757 | The Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | $1,620.71 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/29/2013 | 647 | THE PRINTING CONNECTION | | 6825 VALJEAN AVENUE | | | VAN NUYS | CA | 91406 | | 1872.56 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/29/2013 | 647 | THE PRINTING CONNECTION | | 6825 VALJEAN AVENUE | | | VAN NUYS | CA | 91406 | | | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/16/2013 | 585 | THE WEYLAND GROUP | | 801 OCEAN AVE., UNIT #104 | | | SANTA MONICA | CA | 90403 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 445 | Therese M. Schiek-Stupinski | J. Alexandra Rhim, Esq. | Dykema Gossett LLP | 1342 Jackson Avenue | | River Forest | IL | 60305 | | $343,409.67 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 445 | Therese M. Schiek-Stupinski | J. Alexandra Rhim, Esq. | Dykema Gossett LLP | 1342 Jackson Avenue | | River Forest | IL | 60305 | | $11,118.00 | Priority | | | | THQ Inc. | 12-13398 |
| 03/25/2013 | 278 | Thomas & Peggy Sullivan | | 11 Ashwell Ave | | | Rocky Hill | CT | 06067 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/04/2013 | 412 | Thomas Victor | | 107 Gardiner Ave | | | Olean | NY | 14760 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 01/31/2013 | 76 | Thomas W. Bleau | | 138 High Meadow St | | | Simi Valley | CA | 93065 | | $65,893.07 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/25/2013 | 274 | Thompson, Monte | | 1350 Stewart Street | | | Salt Lake City | UT | 84104 | | $1,280.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/29/2013 | 325 | THQ (UK) Limited | | Ground Floor, Block A, Dukes Court | Duke Street | | Woking | Surrey | GU21 5BH | UK | $0.00 | General Unsecured | | | | Vigil Games, Inc. | 12-13402 |
| 03/29/2013 | 326 | THQ (UK) Limited | | Ground Floor, Block A, Dukes Court | Duke Street | | Woking | Surrey | GU21 5BH | UK | $0.00 | General Unsecured | | | | Volition, Inc. | 12-13401 |
| 03/29/2013 | 323 | THQ (UK) Ltd. | | Ground Floor, Block A | Dukes Court | | Woking | Surrey | GU21 5BH | United Kingdom | $25,649,744.76 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 428 | THQ Asia Pacific Pty Ltd | | Level 8 | 606 St. Kilda Road | | Melbourne | Victoria | 03004 | Australia | $19,832,411.66 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 499 | THQ China | | No. 222, Middle Huaihai Road | Luwan District | 606 Partial. 06B, 07A, 07B Partial | Shanghai | | 200021 | China | $2,295,777.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 514 | THQ Entertainment GmbH | | Kimplerstrasse 278 | | | Krefeld | | 47807 | Germany | $1,425,375.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 498 | THQ France Eurl | | 1 Rue Saint George | | | Paris | | 75009 | France | $1,001,435.60 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/04/2013 | 399 | THQ Interactive Entertainment Espana SL | c/o Citco Fund Advisors (Schweitz) AG | Birmensdorferstrasse 94 8003 | | | Zurich | | | Switzerland | $2,346,130.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/29/2013 | 332 | THQ International GmbH | c/o Citco Fund Advisors (Schweitz) AG | Birmensdorferstrasse 94 | | | Zurich | | 8003 | Switzerland | $5,227,259.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 504 | THQ Japan K.K. | | 6F, 10-10, Shinsen-cho | Shinsen Building | Shibuya-ku | Tokyo | | | Japan | $88,862.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 507 | THQ Korea Ltd. | c/o Yong-Ho Jo | Kim & Chang | Seyang Building | 223 Naeja-Dong, Jongno-GII | Seoul | | 110-720 | Korea | $1,058,639.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/04/2013 | 148 | TimePayment Corporation | c/o Liquidity Solutions, Inc. | One University Plaza | Suite 312 | | Hackensack | NJ | 07601 | | $14,757.61 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/25/2013 | 268 | Timothy Cook | | P.O. Box 134 | | | Greensboro | NC | 27402-0134 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/11/2013 | 560 | Timothy J. Stamm | | 22340 Tiara St | | | Woodland Hills | CA | 91367 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 479 | Timothy Leesman | | 2610 W. Alabaster Ave | | | Dunlap | IL | 61525 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/04/2013 | 411 | Todd Riethmiller | | 9250 Deer Cross Pkwy, Apt 1B | | | Blue Ash | OH | 45236 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/18/2013 | 200 | Tommy D White | | PO Box 1508 | | | Edmond | OK | 73083 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/22/2013 | 623 | Tommy D White | | PO Box 1508 | | | Edmond | OK | 73083 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 03/29/2013 | 316 | TONY LOVEGREN | | 19223 Lemay Street | | | Reseda | CA | 91335 | | $12,838.42 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/29/2013 | 317 | TONY LOVEGREN | | 19223 Lemay Street | | | Reseda | CA | 91335 | | $3,169.58 | Priority | | | | THQ Inc. | 12-13398 |
| 04/03/2013 | 391 | TOP IDEAS MARKETING & EVENTS GMBH | | KAERNTNER RING 5-7 | | | VIENNA | | 01010 | Austria | $2,431.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/19/2013 | 601 | Trace Bronstone | | 829 Rosewood Ct | | | Walnut Creek | CA | 94596 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 02/27/2013 | 135 | Trailers Joes Inc. | Gary Ifune | 3901 Mondovi Court | | | Moorpark | CA | 93021 | | $10,320.00 | General Unsecured | | | | THQ Inc. | 12-13398 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/18/2013 | 596 | Transamerica Life Insurance Company | Marie Leventis | 2070 Palmer Ln | | | Green Oaks | IL | 60048 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 426 | Travis Wade Hatler | | 3390 East Kimberly Road | Apartment 171 | | Davenport | IA | 52807 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 03/13/2013 | 170 | TRC Master Fund LLC | Attn Terrel Ross | P.O. Box 633 | | | Woodmere | NY | 11598 | | $29,000.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/15/2013 | 579 | Trophy Time Inc | | 233 S. Locust | | | Champaign | IL | 61820 | | $296.21 | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/09/2013 | 543 | Troy Hamilton | | 1312 S Eucuston Ave Unit A | | | Tulsa | OK | 74104 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 03/21/2013 | 233 | Troy L. Bowman II | | 505 Benton Dr #2303 | | | Allen | TX | 75013 | | 677.43 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/21/2013 | 233 | Troy L. Bowman II | | 505 Benton Dr #2303 | | | Allen | TX | 75013 | | | Secured | | | | THQ Inc. | 12-13398 |
| 03/21/2013 | 233 | Troy L. Bowman II | | 505 Benton Dr #2303 | | | Allen | TX | 75013 | | $1,614.10 | Priority | | | | THQ Inc. | 12-13398 |
| 01/04/2013 | 15 | Troy Masaichi Hieda | | 27338 Seco Canyon Rd | | | Santa Clarita | CA | 91350-1343 | | $9,954.04 | Priority | | | | THQ Inc. | 12-13398 |
| 01/04/2013 | 17 | Trung Doan | | 3722 Bagley Ave #26 | | | Los Angeles | CA | 90034 | | W/D | Priority | | | | THQ Inc. | 12-13398 |
| 04/22/2013 | 626 | Tunde S. Komolafe | | 8652 Vintage Earth Path | | | Laurel | MD | 20723 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 437 | Turner Broadcasting Sales, Inc. | c/o Tiffany Strelow Cobb, Esq. | Vorys, Sater, Seymour and Pease, LLP | 52 East Gay Street | | Columbus | OH | 43215 | | $345,125.50 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 01/28/2013 | 73 | TW Telecom Inc. | | 10475 Park Meadows Drive | | | Littleton | CO | 80124 | | $1,502.86 | General Unsecured | | | | Vigil Games, Inc. | 12-13402 |
| 05/03/2013 | 656 | TW Telecom Inc. | | 10475 Park Meadows Drive | | | Littleton | CO | 80124 | | $4,488.74 | Admin Priority | | | | Vigil Games, Inc. | 12-13402 |
| 02/13/2013 | 97 | Tyrel D Miles | | 185 Canyon Road | | | Newbury Park | CA | 91320 | | $13,391.88 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 02/13/2013 | 97 | Tyrel D Miles | | 185 Canyon Road | | | Newbury Park | CA | 91320 | | $3,712.50 | Priority | | | | THQ Inc. | 12-13398 |
| 06/10/2013 | 739 | U.S. Customs and Border Protection | Attn Revenue Division, Bankruptcy Team | 6650 Telecom Dr., Suite 100 | | | Indianapolis | IN | 46278 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 01/08/2013 | 40 | U.S. TelePacific Corp. | Kevin A. Guerke | Seitz, Van Ogtrop & Green, P.A. | 515 S. Flower St. 47th Fl | PO Box 68 | Los Angeles | CA | 90071 | | $1,776.67 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 01/28/2013 | 74 | UBM LLC dba Techweb | | 600 Community Drive, 3rd Floor | | | Manhasset | NY | 11030 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 503 | UGL Services Equis Operations Co. | Attn Michelle Lord | 200 South Wacker Drive, Suite 2800 | | | Chicago | IL | 60606 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/04/2013 | 393 | Ultra International Music Publishing, LLC | Jason Gillette | 235 West 23rd St | 6th Floor | | New York | NY | 10011 | | $1,500.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/04/2013 | 409 | Ultra Records, Inc. | Jason Gillette | 235 West 23rd St | 6th Floor | | New York | NY | 10011 | | $2,500.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/04/2013 | 408 | Union Bank, N.A., as former indenture trustee | c/o Stephen W. Boughton, VP | Corporate Trust Division | 120 South San Pedro Street, 4th Fl | | Los Angeles | CA | 90012 | | $12,048.69 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 497 | Universal City Studios Productions LLLP (NECU) | Attn Charles J. Brown, III, Esq | Gellert Scali Busenkell & Brown, LLC | 913 N. Market Street, 10th Floor | | Wilmington | DE | 19801 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/05/2013 | 419 | Valusoft Finance, LLC | | 1635 Chelsea Road, Suite A | | | San Marino | CA | 91108 | | EXPUNGED | Secured | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 473 | VIGO, RENEE L | | 23280 KESWICK STREET | | | WEST HILLS | CA | 91304 | | $2,929.80 | Priority | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 473 | VIGO, RENEE L | | 23280 KESWICK STREET | | | WEST HILLS | CA | 91304 | | $2,212.98 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/15/2013 | 575 | Violet M & Lamuel Edwards | | 493 N Arlington Ave | | | E. Orange | NJ | 07017 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 03/25/2013 | 280 | Violet May & Lamuel M. Edwards | | 493 N Arlington Ave | | | E. Orange | NJ | 07017 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/29/2013 | 651 | Wally Kohl | | 3245 SW Beach Ave | | | Lincoln City | OR | 97367 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 03/13/2013 | 174 | Wal-Mart Stores, Inc. | c/o Charles B. Hendricks | 702 S.W. 8th Street | | | Bentonville | AR | 72716 | | $1,951,953.84 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/09/2013 | 698 | Wal-Mart Stores, Inc. | c/o Charles B. Hendricks | 702 S.W. 8th Street | | | Bentonville | AR | 72716 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 08/26/2013 | 764 | Washington State, Department of Revenue | Attn Doug Houghton | 2101 4th Ave, Suite 1400 | | | Seattle | WA | 98121-2300 | | W/D | Priority | | | | THQ Inc. | 12-13398 |
| 04/01/2013 | 352 | Weissinger, Matthew | | 8517 Rosiere Dr | | | Cary | NC | 27518 | | $6,534.67 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/01/2013 | 352 | Weissinger, Matthew | | 8517 Rosiere Dr | | | Cary | NC | 27518 | | $4,010.60 | Priority | | | | THQ Inc. | 12-13398 |
| 04/08/2013 | 525 | Wells Fargo Capital Finance, LLC | | 2450 Colorado Ave. | Suite 3000 West | | Santa Monica | CA | 90404 | | W/D | Secured | | | | THQ Inc. | 12-13398 |
| 02/04/2013 | 80 | West Unified Communications Services, Inc. | | 11808 Miracle Hills Drive | | | Omaha | NE | 68154 | | $3,495.30 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/25/2013 | 272 | WHANG, BERNARD | | 4970 KESTER AVE | APT. #6 | | SHERMAN OAKS | CA | 91403 | | $5,000.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/26/2013 | 288 | William Michael Snyder | | PO Box 997 | | | Rock Hill | SC | 29731 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 02/26/2013 | 131 | William R. Lundy | | 11352 Old Ranch Circle | | | Chatsworth | CA | 91311 | | $2,509.06 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 02/26/2013 | 131 | William R. Lundy | | 11352 Old Ranch Circle | | | Chatsworth | CA | 91311 | | $2,141.96 | Priority | | | | THQ Inc. | 12-13398 |
| 03/22/2013 | 253 | Williams, David R | Williams, David R (Known as Middle Name Richard) | 2 Corral Road | | | Bell Canyon | CA | 91307 | | $336,018.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/22/2013 | 254 | Williams, David R (Known as Middle Name Richard) | | 2 Corral Road | | | Bell Canyon | CA | 91307 | | EXPUNGED | Priority | | | | THQ Inc. | 12-13398 |
| 03/22/2013 | 255 | Williams, David R (Known as Middle Name Richard) | | 2 Corral Road | | | Bell Canyon | CA | 91307 | | $0.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/22/2013 | 255 | Williams, David R (Known as Middle Name Richard) | | 2 Corral Road | | | Bell Canyon | CA | 91307 | | $9,610.03 | Priority | | | | THQ Inc. | 12-13398 |
| 03/15/2013 | 186 | Wilmington Trust, N.A., as Indenture Trustee | | 1100 N. Market Street | | | Wilmington | DE | 19801 | | $101,722,222.22 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/15/2013 | 187 | Wilmington Trust, N.A., as Indenture Trustee | | 1100 N. Market Street | | | Wilmington | DE | 19801 | | | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/15/2013 | 187 | Wilmington Trust, N.A., as Indenture Trustee | | 1100 N. Market Street | | | Wilmington | DE | 19801 | | $0.00 | Admin Priority | | | | THQ Inc. | 12-13398 |
| 03/18/2013 | 193 | WOLF GREENFIELD & SACKS P.C. | ATTN ELIZABETH CLARK | 600 ATLANTIC AVENUE | | | BOSTON | MA | 02210 | | $10,000.00 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/27/2013 | 296 | WONG ,DEBORAH C | | 2152 JARROD COURT | | | SIMI VALLEY | CA | 93063 | | $2,453.22 | Priority | | | | THQ Inc. | 12-13398 |
| 03/27/2013 | 296 | WONG ,DEBORAH C | | 2152 JARROD COURT | | | SIMI VALLEY | CA | 93063 | | $505.10 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/18/2013 | 591 | Workforce Logic, LLC | Candice B. Hixson | 420 South Orange Ave, Suite 600 | | | Orlando | FL | 32801 | | $0.00 | Priority | | | | THQ Inc. | 12-13398 |
| 05/02/2013 | 657 | World Wrestling Entertainment, Inc | | PO Box 3857 | | | Stamford | CT | 06905 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 03/21/2013 | 227 | WYNALDA LITHO INC. | | PO BOX 370 | | | BELMONT | MI | 49306 | | W/D | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/22/2013 | 624 | Xiaolei Guo | | 4 Ayr Ct | | | Airmont | NY | 10901 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 04/09/2013 | 532 | XO Communications | | File 50550 | | | Los Angeles | CA | 90074-0550 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/18/2013 | 198 | Yahong Tu | | 5781 W. Ross Dr | | | Chandler | AZ | 85226 | | EXPUNGED | Admin Priority | | | | THQ Inc. | 12-13398 |
| 03/21/2013 | 229 | Yifeng Chen | | 7228 Clarendon Street | | | San Jose | CA | 95129 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/21/2013 | 238 | Yifeng Chen | | 7228 Clarendon Street | | | San Jose | CA | 95129 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 03/25/2013 | 271 | ZONES, INC | | PO BOX 34740 | | | SEATTLE | WA | 98124-1740 | | $4,772.59 | General Unsecured | | | | THQ Inc. | 12-13398 |
| 04/04/2013 | 417 | Zuffa, LLC | | Milbank, Tweed, Hadley & McCloy LLP | 601 S. Figueroa Street, 30th Floor | | Los Angeles | CA | 90017 | | EXPUNGED | General Unsecured | | | | THQ Inc. | 12-13398 |
| 05/06/2013 | 671 | Zuffa, LLC | Ike Lawrence Epstein, Chief Operating Officer | 2960 West Sahara Avenue, Suite 100 | | | Las Vegas | NV | 89102 | | W/D | Admin Priority | | | | THQ Inc. | 12-13398 |
| 08/22/2013 | 763 | Zuffa, LLC | Kirk D. Hendrick, Chief Legal Officer | 2960 West Sahara Avenue | | | Las Vegas | NV | 89102 | | W/D | Admin Priority | | | | THQ Inc. | 12-13398 |